| Creditor | Balance | Account Status |
|---|---|---|
| Santander | 893.00 | closed-derogatory |
| Ginny's | 375.00 | closed-derogatory |
| Country Door | 108.00 | closed-derogatory |
| CitiFinancial | 1109.00 | closed-derogatory |
| Bank of America | 0 | closed-derogatory |
| Dr. Perry Brown | 59.00 | open |
| Breckenridge Mem. Hospital | 719.00 | open |
| Credit Bureau Systems | 70.00 | open |
| Credit Bureau Systems | 2668.00 | open |
| Hillcrest Credit Agency | 80.00 | open |
| GLA Collections | 70.00 | open |
| GLA Collections | 112.00 | open |
| GLA Collections | 102.00 | open |
| Credit Clearing House | 372.00 | open |
| GLA Collections | 292.00 | open |
| Credit Bureau Systems | 577.00 | open |
| Chrysler Capital | 15354.00 | open |
| Hardin Mem. Hospital | 272.00 | open |
| Credit Bureau Systems | 172.00 | open |
| Elizabethtown Emer Physic | 63.00 | open |
| Wolf & Yun MD's PSC | 104.04 | open |
| KentuckyOne Health Medical | 50.00 | open |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  5/05/16
Account Number
Enclosures

Page    1
700849370

## CHECKING ACCOUNTS

E Checking
| | | |
|---|---|---|
| Account Number | 700849370 | |
| Beginning Balance | 569.23 | |
| 4 Deposits/Credits | 7,921.82 | |
| 14 Checks/Debits | 6,767.88 | |
| Service Charge | .00 | |
| Interest Paid | .00 | |
| Ending Balance | 1,723.17 | |

| Number of Enclosures | 0 |
|---|---|
| Statement Dates    4/06/16 thru  5/05/16 | |
| Days in the statement period | 30 |
| Average Ledger | 781.47 |
| Average Collected | 781.47 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Insufficient Item Paid Fees | $.00 | $35.00 |
| Insufficient Item Return Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | Amount |
|---|---|---|
| 4/14 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004    16/04/14<br>TRACE#-041036008171612 | 923.63 |
| 4/20 | Deposit | 5,657.06 |
| 4/28 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004    16/04/28<br>TRACE#-041036008171416 | 923.63 |
| 5/02 | XXSOC SEC  SSA  TREAS 310<br>CO ID#-9101036669    16/05/02<br>TRACE#-101036660666646 | 417.50 |



*Your Community Bank Home*

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  5/05/16
Account Number
Enclosures

Page    2
700849370

E Checking                          700849370   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
|      | Total Deposits and Credits | 7,921.82 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/08 | BILLPAY     ADVANTAGE ONE<br>WEB  CO ID -E462424638<br>B160983588691<br>122000490889198 | 124.20- |
| 4/08 | Transf to E Check        3190<br>Mobile<br>Confirmation number  408160744 | 200.00- |
| 4/11 | Transf to E Check        3190<br>Confirmation number  411161449 | 100.00- |
| 4/13 | Transf to E Check        3190<br>Mobile<br>Confirmation number  413160084 | 100.00- |
| 4/14 | Transf to E Check        3190<br>Mobile<br>Confirmation number  414160118 | 300.00- |
| 4/15 | INSPAYMENT TRANSAMERICA<br>CO ID#-1390989781   16/04/15<br>TRACE#-091000012750575 | 20.00- |
| 4/15 | BILLPAY     ADVANTAGE ONE<br>WEB  CO ID -E462424638<br>B161053624935<br>122000495839575 | 125.00- |
| 4/18 | Transf to E Check        3190<br>Mobile<br>Confirmation number  418160050 | 200.00- |
| 4/18 | Transf to E Check        3190<br>Mobile<br>Confirmation number  418161030 | 50.00- |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date 5/05/16        Page   3
Account Number      700849370
Enclosures

E Checking                        700849370  (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | | Amount |
|------|-------------|---|--------|
| 4/18 | Transf to E Check          3190<br>Mobile | | 50.00- |
| | Confirmation number  418161032 | | |
| 4/18 | Transf to E Check          3190<br>Mobile | | 200.00- |
| | Confirmation number  418161536 | | |
| 4/20 | Transf to E Check          3190<br>Mobile | | 5,000.00- |
| | Confirmation number  420160135 | | |
| 5/02 | INST XFER   PAYPAL<br>WEB  CO ID -PAYPALSI77<br>PUMP SKATE<br>091000016136012 | | 105.99- |
| 5/03 | BILLPAY     ADVANTAGE ONE<br>WEB  CO ID -E462424638<br>B161233679951<br>122000498991272 | | 192.69- |
| | Total Withdrawls and Debits | | 6,767.88- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/06 | 569.23 | 4/14 | 668.66 | 4/28 | 1,604.35 |
| 4/08 | 245.03 | 4/15 | 523.66 | 5/02 | 1,915.86 |
| 4/11 | 145.03 | 4/18 | 23.66 | 5/03 | 1,723.17 |
| 4/13 | 45.03 | 4/20 | 680.72 | | |



```
WENDY LYNN REED                    Date  6/03/16        Page        1
ROBERT R REED                      Account Number                  700849370
50 OLD OAK DR                      Enclosures                      1
VINE GROVE KY 40175-8640
```

## CHECKING ACCOUNTS

```
E Checking
Account Number            700849370    Number of Enclosures               1
Beginning Balance           1,723.17   Statement Dates    5/06/16 thru  6/05/16
   4 Deposits/Credits       2,578.33   Days in the statement period        31
  21 Checks/Debits          3,679.29   Average Ledger                  899.64
Service Charge                   .00   Average Collected               899.64
Interest Paid                    .00
Ending Balance                622.21
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Insufficient Item Paid Fees | $.00 | $35.00 |
| Insufficient Item Return Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 5/12 | FED SALARY DFAS-CLEVELAND CO ID#-3041036004   16/05/12 TRACE#-041036008171394 | 923.65 |
| 5/26 | FED SALARY DFAS-CLEVELAND CO ID#-3041036004   16/05/26 TRACE#-041036008171152 | 1,187.68 |
| 5/27 | Trsf from E Check          3190 Confirmation number  527160122 | 300.00 |
| 6/03 | XXSOC SEC  SSA  TREAS 310 CO ID#-9031736039   16/06/03 | 167.00 |



*Your Community Bank Home*

```
WENDY LYNN REED                    Date   6/03/16        Page      2
ROBERT R REED                      Account Number        700849370
50 OLD OAK DR                      Enclosures                    1
VINE GROVE KY 40175-8640
```

E Checking                        700849370   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
|  | TRACE#-031736034165141 |  |
|  | Total Deposits and Credits | 2,578.33 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 5/09 | Transf to E Check          3190 | 200.00- |
|  | Mobile |  |
|  | Confirmation number  509161267 |  |
| 5/12 | Transf to E Check          3190 | 400.00- |
|  | Confirmation number  512160113 |  |
| 5/16 | Transf to E Check          3190 | 200.00- |
|  | Mobile |  |
|  | Confirmation number  516160209 |  |
| 5/16 | Transf to E Check          3190 | 200.00- |
|  | Mobile |  |
|  | Confirmation number  516160822 |  |
| 5/17 | INSPAYMENT TRANSAMERICA | 20.00- |
|  | CO ID#-1390989781   16/05/17 |  |
|  | TRACE#-091000010325306 |  |
| 5/18 | Transf to E Check          3190 | 200.00- |
|  | Confirmation number  518160411 |  |
| 5/20 | Transf to E Check          3190 | 200.00- |
|  | Mobile |  |
|  | Confirmation number  520160972 |  |
| 5/23 | Transf to E Check          3190 | 300.00- |
|  | Mobile |  |
|  | Confirmation number  523160576 |  |
| 5/25 | Transf to E Check          3190 | 300.00- |
|  | Confirmation number  525160306 |  |
| 5/26 | Transf to E Check          3190 | 300.00- |
|  | Confirmation number  526160062 |  |
| 5/27 | CHOMPASSORN TECHOTTIASNEE | 2.38- |
|  | IAT PAYPAL 2.38 |  |



*Your*
COMMUNITY
BANK

| *Your Community Bank Home* |
| --- |

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  6/03/16          Page    3
Account Number         700849370
Enclosures                      1

E Checking                    700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
| --- | --- | --- |
| 5/27 | WENDY REED<br>091000016325260   IAT<br>PANWADEE WONGBANNAKOM<br>IAT PAYPAL 2.82 | 2.82- |
| 5/27 | WENDY REED<br>091000016325215   IAT<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 3.89- |
| 5/27 | DIGI ECITY<br>091000016083556<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 164.16- |
| 5/27 | HARBERSCYCL<br>091000016085771<br>Transf to E Check      3190 | 500.00- |
| 5/27 | Confirmation number   527160123<br>Transf to E Check      3190 | 100.00- |
| 5/31 | Confirmation number   527160126<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 25.84- |
| 6/01 | REXWESSLING<br>091000016549563<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 5.99- |
| 6/01 | DEBSDELIGHT<br>091000014012409<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 6.96- |
| 6/01 | GAILELLENDA<br>091000014012608<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77 | 11.00- |
| | RENEW LV<br>091000014011405 | |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  6/03/16
Account Number
Enclosures

Page    4
700849370
1

E Checking                         700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
|      | Total Withdrawls and Debits | 3,143.04- |

## CHECK REGISTER

| Date | Check No. | Amount |
|------|-----------|--------|
| 5/10 | 1009 | 536.25 |

* Indicates a non consecutive check number

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/06 | 1,723.17 | 5/17 | 1,090.57 | 5/26 | 978.25 |
| 5/09 | 1,523.17 | 5/18 | 890.57 | 5/27 | 505.00 |
| 5/10 | 986.92 | 5/20 | 690.57 | 5/31 | 479.16 |
| 5/12 | 1,510.57 | 5/23 | 390.57 | 6/01 | 455.21 |
| 5/16 | 1,110.57 | 5/25 | 90.57 | 6/03 | 622.21 |

WENDY L REED
50 OLD OAK RD.
VINE GROVE, KY 40175

71-7/852/2850                    1009

DATE 5-4-16

PAY TO
THE ORDER OF  Generations                    | $ 536.25

Five hundred thirty six d——————— 25/100  DOLLARS

your
COMMUNITY
BANK

MEMO                          Wendy Reed                    NP

⑆28307182⑆: 000700849370⑈ 1009

Inclearing Check   1009   Date: 05/10   Amount: $536.25



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  7/05/16
Account Number
Enclosures

Page        1
700849370
2

## CHECKING ACCOUNTS

E Checking
Account Number                700849370
Beginning Balance                622.21
    11 Deposits/Credits        3,103.52
    21 Checks/Debits            3,584.40
Service Charge                       .00
Interest Paid                        .00
Ending Balance                    141.33

Number of Enclosures                      2
Statement Dates   6/06/16 thru  7/05/16
Days in the statement period         30
Average Ledger                   444.24
Average Collected                444.24

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Insufficient Item Paid Fees | $.00 | $35.00 |
| Insufficient Item Return Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 6/07 | Deposit | 40.48 |
| 6/09 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/06/09<br>TRACE#-041036008171597 | 952.33 |
| 6/10 | Trsf from E Check      3190<br>Confirmation number   610160715 | 400.00 |
| 6/21 | Deposit | 42.24 |
| 6/23 | DCPS SPCLS DFAS-CLEVELAND<br>CO ID#-3041036004   16/06/23<br>TRACE#-041036006001691 | 28.00 |



<u>Your Community Bank Home</u>

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  7/05/16
Account Number
Enclosures

Page    2
700849370
2

E Checking                          700849370    (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 6/23 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/06/23<br>TRACE#-041036008172274 | 952.35 |
| 6/27 | Trsf from E Check          3190<br>Confirmation number  627160191 | 200.00 |
| 6/27 | Deposit | 10.56 |
| 7/01 | XXSOC SEC  SSA  TREAS 310<br>CO ID#-9031736026   16/07/01<br>TRACE#-031736024377784 | 167.00 |
| 7/01 | Trsf from E Check          3190<br>Confirmation number  701160254 | 300.00 |
| 7/05 | Deposit | 10.56 |
|      | Total Deposits and Credits | 3,103.52 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 6/07 | Counter Check | 40.00- |
| 6/10 | Transf to E Check          3190<br>Mobile<br>Confirmation number  609160731 | 500.00- |
| 6/10 | Transf to E Check          3190<br>Mobile<br>Confirmation number  610160873 | 600.00- |
| 6/13 | Transf to E Check          3190<br>Mobile<br>Confirmation number  613160075 | 200.00- |
| 6/13 | Transf to E Check          3190<br>Mobile<br>Confirmation number  613160615 | 200.00- |
| 6/16 | INSPAYMENT TRANSAMERICA<br>CO ID#-1390989781   16/06/16<br>TRACE#-091000010805927 | 20.00- |



Your Community Bank Home

```
WENDY LYNN REED            Date  7/05/16        Page    3
ROBERT R REED              Account Number       700849370
50 OLD OAK DR              Enclosures                   2
VINE GROVE KY 40175-8640
```

E Checking                          700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | | Amount |
|------|-------------|--|--------|
| 6/16 | Transf to E Check Mobile | 3190 | 200.00- |
| | Confirmation number  616160034 | | |
| 6/17 | Transf to E Check Mobile | 3190 | 200.00- |
| | Confirmation number  617160750 | | |
| 6/20 | INST XFER  PAYPAL WEB  CO ID -PAYPALSI77 ANGIES LIST 091000018171598 | | 9.99- |
| 6/21 | Transf to E Check Mobile | 3190 | 20.00- |
| | Confirmation number  621160017 | | |
| 6/21 | Transf to E Check Mobile | 3190 | 50.00- |
| | Confirmation number  621160334 | | |
| 6/23 | Transf to E Check Mobile | 3190 | 200.00- |
| | Confirmation number  623160035 | | |
| 6/24 | Transf to E Check Mobile | 3190 | 200.00- |
| | Confirmation number  624160909 | | |
| 6/27 | INST XFER  PAYPAL WEB  CO ID -PAYPALSI77 BLACKTREASU 091000012658727 | | .41- |
| 6/27 | Transf to E Check Mobile | 3190 | 200.00- |
| | Confirmation number  624161141 | | |
| 6/27 | Transf to E Check | 3190 | 231.00- |
| | Confirmation number  627160193 | | |
| 6/27 | Transf to E Check | 3190 | 200.00- |
| | Confirmation number  627160194 | | |
| 6/30 | Transf to E Check | 3190 | 75.00- |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  7/05/16
Account Number
Enclosures

Page    4
700849370
     2

E Checking                    700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/05 | Confirmation number   630160542<br>Transf to E Check   3190<br>Mobile | 300.00- |
| 7/05 | Confirmation number   705160585<br>Transf to E Check   3190<br>Mobile | 100.00- |
|      | Confirmation number   705161787<br>Total Withdrawls and Debits | 3,546.40- |

## CHECK REGISTER

| Date | Check No. | Amount |
|------|-----------|--------|
| 6/27 | 1010 | 38.00 |

* Indicates a non consecutive check number

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/06 | 622.21 | 6/16 | 255.02 | 6/24 | 597.62 |
| 6/07 | 622.69 | 6/17 | 55.02 | 6/27 | 138.77 |
| 6/09 | 1,575.02 | 6/20 | 45.03 | 6/30 | 63.77 |
| 6/10 | 875.02 | 6/21 | 17.27 | 7/01 | 530.77 |
| 6/13 | 475.02 | 6/23 | 797.62 | 7/05 | 141.33 |

VOLU-FORMS 9354

ACCOUNT NUMBER

700849370

DATE 6-7-16

NAME Wendy Reed

PAY TO THE ORDER OF YCB

$ 40⁰⁰

Forty and 00/00

DOLLARS

Your
COMMUNITY
BANK

MEMO

x Wendy Reed

⑆500⑆000⑈

Counter Check   Date: 06/07   Amount: $40.00

WENDY L REED
50 OLD OAK RD.
VINE GROVE, KY 40175

71-7183/2830

1010

DATE May 23, 2016

PAY TO THE ORDER OF Gary Winebarger

$ 38.00

Thirty eight + 00/100

DOLLARS

Your
COMMUNITY
BANK

MEMO Boxes

Wendy Reed

⑆283071827⑆ 000700849370⑈ 1010

Inclearing Check   1010   Date: 06/27   Amount: $38.00



*Your* COMMUNITY BANK

Your Community Bank Home

```
WENDY LYNN REED                    Date  8/05/16         Page      1
ROBERT R REED                      Account Number        700849370
50 OLD OAK DR                      Enclosures
VINE GROVE KY 40175-8640
```

## CHECKING ACCOUNTS

```
E Checking
Account Number          700849370   Number of Enclosures              0
Beginning Balance          141.33   Statement Dates   7/06/16 thru  8/07/16
   8 Deposits/Credits    3,338.71   Days in the statement period     33
  13 Checks/Debits       3,431.96   Average Ledger               126.77
Service Charge                .00   Average Collected            126.77
Interest Paid                 .00
Ending Balance              48.08
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Insufficient Item Paid Fees | $.00 | $35.00 |
| Insufficient Item Return Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|---|---|---|
| 7/06 | Trsf from E Check          3190<br>Mobile<br>Confirmation number  706160304 | 72.00 |
| 7/07 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/07/07<br>TRACE#-041036008171709 | 980.34 |
| 7/21 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/07/21<br>TRACE#-041036008172253 | 980.34 |
| 7/25 | Deposit | 31.68 |



Your Community Bank Home

```
WENDY LYNN REED                    Date  8/05/16          Page    2
ROBERT R REED                      Account Number         700849370
50 OLD OAK DR                      Enclosures
VINE GROVE KY 40175-8640
```

E Checking                          700849370   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 8/03 | XXSOC SEC  SSA  TREAS 310<br>CO ID#-9031736039   16/08/03<br>TRACE#-031736034089569 | 167.00 |
| 8/03 | Trsf from E Check        3190<br>Confirmation number  803160241 | 90.00 |
| 8/03 | Trsf from E Check        3190<br>Confirmation number  803160242 | 70.00 |
| 8/04 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/08/04<br>TRACE#-041036008171734 | 947.35 |
|      | Total Deposits and Credits | 3,338.71 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/06 | INS PREM   PROG DIRECT INS<br>TEL  CO ID- 9409348104<br>POL  910698864<br>021000023084478 | 212.77- |
| 7/07 | Transf to E Check         3190<br>Mobile<br>Confirmation number  707160340 | 300.00- |
| 7/11 | BILLPAY     ADVANTAGE ONE<br>WEB  CO ID -E462424638<br>B161833871594<br>122000493055674 | 219.82- |
| 7/11 | Transf to E Check         3190<br>Mobile<br>Confirmation number  711160066 | 100.00- |
| 7/11 | Transf to E Check         3190<br>Confirmation number  711160907 | 100.00- |
| 7/11 | Transf to E Check         3190<br>Confirmation number  711161133 | 61.00- |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  8/05/16
Account Number
Enclosures

Page    3
700849370

E Checking                          700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 7/15 | INSPAYMENT TRANSAMERICA<br>CO ID#-1390989781   16/07/15<br>TRACE#-091000012603393 | 20.00- |
| 7/15 | Transf to E Check          3190<br>Confirmation number  715160135 | 175.00- |
| 7/21 | Transf to E Check          3190<br>Mobile<br>Confirmation number  721160037 | 900.00- |
| 7/25 | Transf to E Check          3190<br>Mobile<br>Confirmation number  725160502 | 80.00- |
| 7/26 | Transf to E Check          3190<br>Mobile<br>Confirmation number  726160054 | 30.00- |
| 8/03 | INS PREM    PROG DIRECT INS<br>CO ID#-9409348104   16/08/03<br>TRACE#-021000020601211 | 333.37- |
| 8/04 | Transf to E Check          3190<br>Mobile<br>Confirmation number  804160083 | 900.00- |
|      | Total Withdrawls and Debits | 3,431.96- |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/06 | .56 | 7/15 | 5.08 | 7/26 | 7.10 |
| 7/07 | 680.90 | 7/21 | 85.42 | 8/03 | .73 |
| 7/11 | 200.08 | 7/25 | 37.10 | 8/04 | 48.08 |



Your Community Bank Home

| | |
|---|---|
| WENDY LYNN REED<br>ROBERT R REED<br>50 OLD OAK DR<br>VINE GROVE KY 40175-8640 | Date  9/02/16          Page      1<br>Account Number          700849370<br>Enclosures                      2 |

## CHECKING ACCOUNTS

| | | | |
|---|---|---|---|
| E Checking | | | |
| Account Number | 700849370 | Number of Enclosures | 2 |
| Beginning Balance | 48.08 | Statement Dates  8/08/16 thru  9/05/16 | |
| 8 Deposits/Credits | 4,231.93 | Days in the statement period | 29 |
| 7 Checks/Debits | 1,714.35 | Average Ledger | 394.50 |
| Service Charge | 10.00 | Average Collected | 394.50 |
| Interest Paid | .00 | | |
| Ending Balance | 2,555.66 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Insufficient Item Paid Fees | $35.00 | $70.00 |
| Insufficient Item Return Fees | $.00 | $.00 |

## DEPOSITS AND ADDITIONS

| Date | Description | | Amount |
|---|---|---|---|
| 8/09 | Deposit | | 500.00 |
| 8/11 | DCPS SPCLS DFAS-CLEVELAND<br>CO ID#-3041036004    16/08/11<br>TRACE#-041036006001463 | | 28.00 |
| 8/18 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004    16/08/18<br>TRACE#-041036008172031 | | 947.34 |
| 8/19 | Deposit | | 42.24 |
| 8/22 | Trsf from E Check<br>Mobile | 3190 | 150.00 |



*your*
COMMUNITY
BANK

Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  9/02/16
Account Number
Enclosures

Page    2
700849370
       2

E Checking                           700849370   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| | Confirmation number  822160026 | |
| 9/01 | FED SALARY DFAS-CLEVELAND | 947.35 |
| | CO ID#-3041036004   16/09/01 | |
| | TRACE#-041036008171610 | |
| 9/02 | XXSOC SEC  SSA  TREAS 310 | 167.00 |
| | CO ID#-9031736039   16/09/02 | |
| | TRACE#-031736038750249 | |
| 9/02 | FED TSP  TSP  TREAS 310 | 1,450.00 |
| | CO ID#-9101036009   16/09/02 | |
| | TRACE#-101036002253470 | |
| | Total Deposits and Credits | 4,231.93 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 8/08 | Paid Item Fee | 35.00- |
| 8/17 | INSPAYMENT TRANSAMERICA | 20.00- |
| | CO ID#-1390989781   16/08/17 | |
| | TRACE#-091000010404028 | |
| 8/18 | Transf to E Check      3190 | 600.00- |
| | Mobile | |
| | Confirmation number  818160034 | |
| 8/18 | Transf to E Check      3190 | 300.00- |
| | Mobile | |
| | Confirmation number  818160225 | |
| 8/22 | PAYMENT    CHRYSLER CAPITAL | 250.00- |
| | TEL   CO ID- 9191691401 | |
| | 2267686 | |
| | 021000029773430 | |
| 9/02 | Service Charge | 10.00-SC |
| | Total Withdrawls and Debits | 1,215.00- |



_Your Community Bank Home_

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date  9/02/16
Account Number
Enclosures

Page     3
700849370
         2

E Checking                    700849370  (Continued)

## CHECK REGISTER

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 8/08 | 1011 | 474.35 | 8/12 | 1012 | 35.00 |

* Indicates a non consecutive check number

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 8/08 | 461.27- | 8/17 | 11.73 | 9/01 | 948.66 |
| 8/09 | 38.73 | 8/18 | 59.07 | 9/02 | 2,555.66 |
| 8/11 | 66.73 | 8/19 | 101.31 | | |
| 8/12 | 31.73 | 8/22 | 1.31 | | |

WENDY L REED
50 OLD OAK RD.
VINE GROVE, KY 40175

71-7182/2830

1011

DATE 8-3-16   494.35

PAY TO THE ORDER OF   **MEADE COUNTY CLERK**          $ 474.35

Four hundred seventy four and 35/100   DOLLARS

*Your*
COMMUNITY
BANK

MEMO _____   *Wendy Reed*   MP

⑆283071827⑆ 000700849370⑈ 1011

Inclearing Check    1011    Date: 08/08    Amount: $474.35

---

WENDY L REED
50 OLD OAK RD.
VINE GROVE, KY 40175

71-7182/2830

1012

DATE _____

PAY TO THE ORDER OF   MCHS               00   $ 35.00

Thirty five and   100   DOLLARS

*Your*
COMMUNITY
BANK

MEMO I PAD   *Wendy Reed*   MP

⑆283071827⑆ 000700849370⑈ 1012

Regular Check    1012    Date: 08/12    Amount: $35.00



*your*
COMMUNITY
BANK

Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date 10/05/16          Page          1
Account Number                700849370
Enclosures                             1

## CHECKING ACCOUNTS

E Checking
Account Number              700849370
Beginning Balance            2,555.66
   7 Deposits/Credits        1,987.42
  25 Checks/Debits           4,794.27
Service Charge                  10.00
Interest Paid                     .00
Ending Balance                261.19-

Number of Enclosures                    1
Statement Dates    9/06/16 thru 10/05/16
Days in the statement period           30
Average Ledger                     694.81
Average Collected                  694.81

|                                   | Total For This Period | Total Year-to-Date |
|-----------------------------------|----------------------:|-------------------:|
| Insufficient Item Paid Fees       | $35.00                | $105.00            |
| Insufficient Item Return Fees     | $.00                  | $.00               |

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|-------:|
| 9/12 | Claim Pmt  Sentry Ins<br>CO ID#-SENTRYINS7   16/09/12<br>TRACE#-091000015666520 | 10.56 |
| 9/15 | FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/09/15<br>TRACE#-041036008171614 | 889.09 |
| 9/19 | Claim Pmt  Sentry Ins<br>CO ID#-SENTRYINS7   16/09/19<br>TRACE#-091000015920850 | 10.56 |
| 9/26 | Claim Pmt  Sentry Ins<br>CO ID#-SENTRYINS7   16/09/26 | 10.56 |



*your*
COMMUNITY
BANK

Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date 10/05/16          Page      2
Account Number          700849370
Enclosures                      1

E Checking                    700849370   (Continued)

## DEPOSITS AND ADDITIONS

| Date | Description | Amount |
|------|-------------|--------|
| 9/29 | TRACE#-091000015008213<br>FED SALARY DFAS-CLEVELAND<br>CO ID#-3041036004   16/09/29 | 889.09 |
| 10/03 | TRACE#-041036008171700<br>Claim Pmt  Sentry Ins<br>CO ID#-SENTRYINS7   16/10/03 | 10.56 |
| 10/03 | TRACE#-091000016879636<br>XXSOC SEC  SSA  TREAS 310<br>CO ID#-9031736039   16/10/03 | 167.00 |
| | TRACE#-031736038713478 | |
| | Total Deposits and Credits | 1,987.42 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 9/06 | INS PREM    PROG DIRECT INS<br>CO ID#-9409348104   16/09/06 | 339.06- |
| 9/06 | TRACE#-021000029020811<br>PAYMENT    CHRYSLER CAPITAL<br>TEL  CO ID- 9191691401<br>2267686 | 358.75- |
| 9/06 | 021000026561295<br>Transf to E Check      3190<br>Mobile | 100.00- |
| 9/09 | Confirmation number  906161581<br>Transf to E Check      3190<br>Mobile | 300.00- |
| 9/12 | Confirmation number  909160544<br>Transf to E Check      3190<br>Mobile | 100.00- |
| 9/12 | Confirmation number  912160057<br>Transf to E Check      3190<br>Mobile | 300.00- |
| | Confirmation number  912160057 | |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date 10/05/16          Page      3
Account Number         700849370
Enclosures                     1

E Checking                              700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 9/12 | Confirmation number   912160556<br>Transf to E Check        3190 | 100.00- |
| 9/13 | Confirmation number   912160936<br>Transf to E Check        3190<br>Mobile | 230.00- |
| 9/14 | Confirmation number   913160320<br>INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77<br>CANIS<br>091000014435751 | 3.90- |
| 9/14 | INST XFER   PAYPAL<br>WEB   CO ID -PAYPALSI77<br>SELLINGFLOR<br>091000014444863 | 5.00- |
| 9/14 | SZRAMBOSPP<br>IAT PAYPAL 13.99<br>WENDY REED<br>091000015486006   IAT | 13.99- |
| 9/14 | Transf to E Check        3190<br>Mobile | 50.00- |
| 9/14 | Confirmation number   914160051<br>Transf to E Check        3190<br>Mobile | 100.00- |
| 9/15 | Confirmation number   914160459<br>INSPAYMENT TRANSAMERICA<br>CO ID#-1390989781   16/09/15<br>TRACE#-091000011701858 | 20.00- |
| 9/15 | Transf to E Check        3190<br>Mobile | 400.00- |
| 9/19 | Confirmation number   915160838<br>BILLPAY   ADVANTAGE ONE<br>WEB   CO ID -E462424638<br>B162574106441<br>122000497998762 | 176.60- |



Your Community Bank Home

WENDY LYNN REED
ROBERT R REED
50 OLD OAK DR
VINE GROVE KY 40175-8640

Date 10/05/16     Page    4
Account Number    700849370
Enclosures                 1

E Checking                    700849370   (Continued)

## WITHDRAWALS AND DEBITS

| Date | Description | | Amount |
|---|---|---|---|
| 9/19 | Transf to E Check<br>Mobile | 3190 | 500.00- |
| | Confirmation number  919160507 | | |
| 9/22 | Transf to E Check | 3190 | 300.00- |
| | Confirmation number  922160340 | | |
| 9/26 | Transf to E Check<br>Mobile | 3190 | 50.00- |
| | Confirmation number  926161271 | | |
| 9/28 | INST XFER   PAYPAL<br>WEB  CO ID -PAYPALSI77<br>TACTICALGEA<br>091000016387364 | | 22.16- |
| 9/29 | Transf to E Check<br>Mobile | 3190 | 300.00- |
| | Confirmation number  929160323 | | |
| 10/04 | INS PREM   PROG DIRECT INS<br>CO ID#-9409348104   16/10/04<br>TRACE#-021000021296109 | | 339.06- |
| 10/05 | PAYMENT    CHRYSLER CAPITAL<br>TEL   CO ID- 9191691401<br>2267686<br>021000026242671 | | 440.75- |
| 10/05 | Paid Item Fee | | 35.00- |
| 10/05 | Service Charge | | 10.00-SC |
| | Total Withdrawls and Debits | | 4,594.27- |

## CHECK REGISTER

| Date | Check No. | Amount |
|---|---|---|
| 10/05 | 930 | 210.00 |

* Indicates a non consecutive check number



Your Community Bank Home

| | |
|---|---|
| WENDY LYNN REED | Date 10/05/16       Page    5 |
| ROBERT R REED | Account Number      700849370 |
| 50 OLD OAK DR | Enclosures              1 |
| VINE GROVE KY 40175-8640 | |

E Checking                          700849370   (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/06 | 1,757.85 | 9/15 | 1,034.61 | 9/29 | 596.06 |
| 9/09 | 1,457.85 | 9/19 | 368.57 | 10/03 | 773.62 |
| 9/12 | 968.41 | 9/22 | 68.57 | 10/04 | 434.56 |
| 9/13 | 738.41 | 9/26 | 29.13 | 10/05 | 261.19- |
| 9/14 | 565.52 | 9/28 | 6.97 | | |

DO NOT ACCEPT THIS CHECK without confirming presence of Artificial Watermark on back. Other security features are listed on back.

WENDY REED
50 OLD OAK ROAD
VINE GROVE, KY 40175

YOUR COMMUNITY BANK
KY

000930

0-7209/2839

Date: 9/30/16

PAY TO THE
ORDER OF   ADVANTAGE ONE CREDIT, LLC                              $ 210.00

Two hundred ten and 00/100************************************************ DOLLARS

MEMO:
Authorized by faxed check
dated 9/30/16 K7012072

This Draft Authorized By Your Depositor
NO SIGNATURE REQUIRED

⑈000930⑈ ⑆283972094⑆ 000700849370⑈

Inclearing Check   930   Date: 10/05   Amount: $210.00



Reported as of Oct 14, 2016

# Robert Reed's Credit Report

Provided by **EQUIFAX**

## Overview



| Your Credit Score | Account Mix | |
|---|---|---|
| | Credit Cards | 0 |
| **499** | Real Estate | 4 |
| 300 Needs Work 850 | Auto | 4 |
| | Student | 0 |
| | Other Loans | 0 |
| | Total Accounts: | 8 |

### Personal Information

**Names Reported**

ROBERT RAY REED
ROBERT E REED

See something wrong?

**Find out how to** update personal information

**Addresses Reported**

PO BOX 642
FORT KNOX, KY
40121

50 OLD OAK DR
VINE GROVE, KY
40175

411 E LINCOLN AVE
SALISBURY, MD
21804

| Employer Reported | Date Reported |
|---|---|
| T P H INC | -- |
| KENTUCKANA TRUCKING | -- |
| SUPREME OIL VINCENES | -- |

## Accounts

| Account Name | Account Type | Open Date | Status | Balance |
|---|---|---|---|---|

| CHRYSLER CAPITAL | Auto | Jun 29, 2013 | Open - 30-59 Days Late<br>6 Missed Payments | $15,354 |

**Account Details**

| | |
|---|---|
| Last Reported | Sep 30, 2016 |
| Creditor Name | CHRYSLER CAPITAL |
| Account Type | Auto |
| Account Status | Open |
| Opened Date | Jun 29, 2013 |
| Closed Date | -- |
| Limit | -- |
| Term | 73 Months |
| Monthly Payment | $433 |
| Responsibility | Individual Account. |
| Balance | $15,354 |
| Highest Balance | $18,155 |
| Payment Status | 30-59 Days Late |
| Worst Payment Status | -- |
| Date of Last Payment | Sep 01, 2016 |
| Amount Past Due | $908 |
| Times 30/60/90 Days Late | 5/0/0 |
| Remarks | -- |

**Payment History**

Latest Status: 30-59 Days Late

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 30 | OK | OK | OK | OK | OK | 30 | 30 | | | |
| 2015 | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 | 30 |
| 2014 | OK | OK | OK | OK | OK | U | OK | OK | OK | OK | OK |
| 2013 | | | | | U | OK | OK | OK | OK | OK | |
| | J | F | M | A | M | J | J | A | S | O | N | D |

**30** **30-59 Days Late**
**U** **Unknown**

See something wrong?

You could dispute an error with Equifax.

| SANTANDER CONSUMER U | Auto | Oct 10, 2005 | Closed 1 Missed Payment | $893 |
|---|---|---|---|---|

## Account Details

| | |
|---|---|
| Last Reported | Sep 30, 2016 |
| Creditor Name | SANTANDER CONSUMER U |
| Account Type | Auto |
| Account Status | Closed |
| Opened Date | Oct 10, 2005 |
| Closed Date | -- |
| Limit | -- |
| Term | 72 Months |
| Monthly Payment | $245 |
| Responsibility | Joint Account |
| Balance | $893 |
| Highest Balance | -- |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | -- |
| Date of Last Payment | Jul 01, 2012 |
| Amount Past Due | $893 |
| Times 30/60/90 Days Late | 0/0/37 |
| Remarks | Charged off account |

## Payment History

Latest Status: Collection/Charge-Off

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | co | co | co | co | co | co | co | co | | | | |
| 2015 | co | co | co | co | co | co | co | co | co | co | co | co |
| 2014 | co | co | co | co | co | co | co | co | u | co | co | co |
| 2013 | co | co | co | co | co | co | co | co | co | co | co | co |
| 2012 | co | u | co | co | co | co | co | co | co | co | co | |
| 2011 | u | u | u | u | u | co | co | co | u | co | co | co |
| 2010 | u | u | u | u | u | u | u | u | u | u | u | u |

co  **Collection/Charge-Off**
u   **Unknown**

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

| BANK OF AMERICA, N.A | Mortgage | Oct 15, 2009 | Closed 54 Missed Payments | $0 |

## Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Sep 12, 2016 | Latest Status: 120-149 Days Late |
| Creditor Name | BANK OF AMERICA, N.A | |
| Account Type | Veteran's Administration Real Estate Mortgage | |
| Account Status | Closed | |
| Opened Date | Oct 15, 2009 | |
| Closed Date | -- | |
| Limit | -- | |
| Term | 372 Months | |
| Monthly Payment | -- | |
| Responsibility | Joint Account | |
| Balance | $0 | |
| Highest Balance | $81,417 | |
| Payment Status | 120-149 Days Late | |
| Worst Payment Status | -- | |
| Date of Last Payment | May 01, 2014 | |
| Amount Past Due | -- | |
| Times 30/60/90 Days Late | 7/6/40 | |
| Remarks | Foreclosure | |

### Payment History

Latest Status: 120-149 Days Late

| Year | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 180 | 180 | 180 | 180 | 180 | 180 | 180 | | | | | |
| 2015 | U | U | U | 180 | 180 | 180 | 180 | 180 | 180 | 180 | 180 | |
| 2014 | OK | OK | OK | OK | OK | 30 | 60 | 90 | 120 | 150 | 180 | 180 |
| 2013 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | 120 | 120 | 120 | 120 | 120 | U | U | U | OK | 30 | | |
| 2011 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | | |
| 2010 | U | U | U | 120 | 30 | 30 | 60 | 60 | 60 | 90 | | |

| | |
|---|---|
| 180 | **Unknown** |
| U | **Unknown** |
| 30 | **30-59 Days Late** |
| 60 | **60-89 Days Late** |
| 90 | **90-119 Days Late** |
| 120 | **120-149 Days Late** |
| 150 | **150+ Days Late** |

See something wrong?

You could dispute an error with Equifax.

| SANTANDER CONSUMER U | Auto | Jun 08, 2007 | Closed | $0 |
|---|---|---|---|---|
| | | | 5 Missed Payments | |

## Account Details

| | |
|---|---|
| Last Reported | Mar 31, 2013 |
| Creditor Name | SANTANDER CONSUMER U |
| Account Type | Auto |
| Account Status | Closed - Paid and Closed |
| Opened Date | Jun 08, 2007 |
| Closed Date | Mar 01, 2013 |
| Limit | -- |
| Term | 72 Months |
| Monthly Payment | $225 |
| Responsibility | Joint Account |
| Balance | $0 |
| Highest Balance | $20,888 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Mar 01, 2013 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 4/1/0 |
| Remarks | -- |

## Payment History

Latest Status: Current

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | OK | OK | | | | | | | | | | |
| 2012 | U | U | U | U | U | U | U | U | OK | OK | OK | |
| 2011 | U | U | U | U | 30 | U | U | U | U | U | U | |
| 2010 | U | U | U | U | U | U | 35 | 60 | 35 | 30 | | |
| 2009 | U | U | U | U | U | U | U | U | U | U | | |
| 2008 | U | U | U | U | U | U | U | U | U | U | | |
| 2007 | | | | | U | U | U | U | U | U | | |

- **U** Unknown
- **30** 30-59 Days Late
- **60** 60-89 Days Late

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

| BANK OF AMERICA, N.A | Mortgage | Jul 01, 2007 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Oct 01, 2009 | Latest Status: Current |
| Creditor Name | BANK OF AMERICA, N.A | No payment history has been reported by this creditor. |
| Account Type | Veteran's Administration Real Estate Mortgage | See something wrong? |
| Account Status | Closed - Paid and Closed | You could dispute an error with Equifax. |
| Opened Date | Jul 01, 2007 | |
| Closed Date | Oct 01, 2009 | |
| Limit | -- | |
| Term | 360 Months | |
| Monthly Payment | $662 | |
| Responsibility | Joint Account | |
| Balance | $0 | |
| Highest Balance | $78,483 | |
| Payment Status | Current | |
| Worst Payment Status | -- | |
| Date of Last Payment | Oct 01, 2009 | |
| Amount Past Due | -- | |
| Times 30/60/90 Days Late | 0/0/0 | |
| Remarks | -- | |

Case 3:15-cv-00295-JHM-CHL    Document 42-1    Filed 11/29/16    Page 34 of 129 PageID #: 488

| HOMEWARD RESIDENTIAL | Mortgage | Jul 01, 2007 | Closed | $0 |

## Account Details

| Last Reported | Oct 01, 2007 |
| Creditor Name | HOMEWARD RESIDENTIAL |
| Account Type | Veteran's Administration Real Estate Mortgage |
| Account Status | Closed - Transfer/Sold |
| Opened Date | Jul 01, 2007 |
| Closed Date | Oct 01, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $646 |
| Responsibility | Shared, but otherwise undesignated |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Sep 01, 2007 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | -- |

## Payment History

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

| AMC MORTGAGE SERVICE | Mortgage | Mar 01, 2004 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | |
|---|---|
| Last Reported | Aug 01, 2007 |
| Creditor Name | AMC MORTGAGE SERVICE |
| Account Type | Conventional Real Estate Mortgage |
| Account Status | Closed - Paid and Closed |
| Opened Date | Mar 01, 2004 |
| Closed Date | -- |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $658 |
| Responsibility | Joint Account |
| Balance | $0 |
| Highest Balance | $60,000 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Jul 01, 2007 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | -- |

### Payment History

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

| SPRINGLEAF FIN SRVCS | Auto | Aug 01, 2006 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | | | Payment History |
|---|---|---|---|
| Last Reported | Jun 01, 2007 | | Latest Status: Current |
| Creditor Name | SPRINGLEAF FIN SRVCS | | No payment history has been reported by this creditor. |
| Account Type | Auto | | See something wrong? |
| Account Status | Closed - Paid and Closed | | You could dispute an error with Equifax. |
| Opened Date | Aug 01, 2006 | | |
| Closed Date | -- | | |
| Limit | -- | | |
| Term | 37 Months | | |
| Monthly Payment | $204 | | |
| Responsibility | Joint Account | | |
| Balance | $0 | | |
| Highest Balance | $7,593 | | |
| Payment Status | Current | | |
| Worst Payment Status | -- | | |
| Date of Last Payment | May 01, 2007 | | |
| Amount Past Due | -- | | |
| Times 30/60/90 Days Late | 0/0/0 | | |
| Remarks | -- | | |

*Calculated using reported balance and credit limit on account.

## Credit Inquiries

As of **Oct 14, 2016**, you have no inquiries on your credit report.

## Collections

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|

Full Credit Report | Credit Karma

| CBSCOLLOWE | HARDIN PROF SVS RADIOLOGY | Oct 15, 2015 | Open | $172 |

### Account Details

See something wrong?

| Last Reported | Oct 03, 2016 |
|---|---|
| Collection Agency | CBSCOLLOWE |
| Original Creditor | HARDIN PROF SVS RADIOLOGY |
| Status | Open |
| Opened Date | Oct 15, 2015 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $172 |
| High Balance | $172 |
| Remarks | Medical |

You could dispute an error with Equifax.

| CBSCOLLOWE | HARDIN MEMORIAL HOSPITAL | Sep 04, 2015 | Open | $272 |

### Account Details

See something wrong?

| Last Reported | Oct 03, 2016 |
|---|---|
| Collection Agency | CBSCOLLOWE |
| Original Creditor | HARDIN MEMORIAL HOSPITAL |
| Status | Open |
| Opened Date | Sep 04, 2015 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $272 |
| High Balance | $272 |
| Remarks | Medical |

You could dispute an error with Equifax.

| HILLCREST CREDIT AGENCY 90 | BRANDENBURG FAMILY MEDICINE | Nov 01, 2013 | Open | $121 |
|---|---|---|---|---|

**Account Details**

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Sep 07, 2016 |
| Collection Agency | HILLCREST CREDIT AGENCY 90 |
| Original Creditor | BRANDENBURG FAMILY MEDICINE |
| Status | Open |
| Opened Date | Nov 01, 2013 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $121 |
| High Balance | $121 |
| Remarks | Consumer disputes this account information Medical |

## Public Records

As of **Oct 14, 2016**, you have no public records on your credit report.

# How to Read Your Credit Report

Your full credit report is divided into five important sections:

### Personal and Employment Information

This section contains names, addresses and employers included on your credit report. This sort of information is added to your report after it's been used on credit applications. Review this section for any information you don't recognize.

### Accounts

This section contains details on each credit account on your credit report, including both open and closed accounts. Details include payment history, current status and reported balances. Review this section to ensure that your lenders have been properly reporting your activity, and to look for any accounts that you didn't open.

### Credit Inquiries

This section contains details on each hard credit inquiry on your credit report. Hard inquiries are typically added to your report when you apply for new lines of credit. Review this section to verify that each inquiry is correct and authorized by you, and to find our approximation of when each inquiry will be removed from your report.

### Collections

This section contains information about any accounts reported as in collections. If you've fallen behind on payments and have outstanding debts, a lender could send your account to collections. Review this section to check the accuracy of information about each collections account and to find contact information for your collections agencies.

### Public Records

This section contains details on any public record information included in your credit report. Public records include bankruptcies, civil judgments and tax liens. Review this section to ensure that each item is reported accurately. If there is incorrect information, you could file a dispute directly with the credit bureaus.

If you anticipate changes to your report over time, you can get an update to your credit report once a week through Credit Karma to check if new information has been added and old information has been updated. Because lenders typically only report information to the bureau once a month, it may take time for these updates to appear. View your report online to find highlights of information that could be important to your credit health.



Credit Karma

Reported as of Oct 14, 2016

# Robert Reed's Credit Report

Provided by **TransUnion**.

## Overview

| | | |
|---|---|---|
| **Your Credit Score** | **Account Mix** | |
| | Credit Cards | 2 |
| **524** | Real Estate | 4 |
| 300 Needs Work 850 | Auto | 4 |
| | Student | 0 |
| | Other Loans | 0 |
| | Total Accounts: | 10 |

### Personal Information

**Names Reported**

ROBERT RAY REED

See something wrong?

**Find out how to** update personal information

**Addresses Reported**

897 SUNSET DR
VINE GROVE, KY
40175

642 PO BOX 642
FORT KNOX, KY
40121

1919 CENTER ST
APT 2
NEW ALBANY, IN
47150

| Employer Reported | Date Reported |
|---|---|
| GULF COAST ENTERPRISES | Sep 11, 2012 |
| KENTUCKY TRUCKING | Feb 1, 2000 |

## Accounts

| Account Name | Account Type | Open Date | Status | Balance |
|---|---|---|---|---|

Full Credit Report | Credit Karma

| SANTANDER | Auto | Oct 10, 2005 | Closed | $893 |
|---|---|---|---|---|

### Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Sep 30, 2016 | Latest Status: Collection/Charge-Off |
| Creditor Name | SANTANDER | |
| Account Type | Automobile | No payment history has been reported by this creditor. |
| Account Status | Closed - Derogatory | |
| Opened Date | Oct 10, 2005 | Creditor Contact Details |
| Closed Date | May 31, 2011 | |
| Limit | -- | SANTANDER CONSUMER USA |
| Term | 72 Months | PO BOX 961245 |
| | | FORT WORTH, TX |
| Monthly Payment | $245 | 76161 |
| Responsibility | Joint | (866) 923-9282 |
| Balance | $893 | |
| Highest Balance | $11,270 | Direct Dispute™ |
| Payment Status | Collection/Charge-Off | |
| | | See something wrong? |
| Worst Payment Status | Unknown | We can help you dispute an error with TransUnion. |
| Date of Last Payment | Jul 30, 2012 | |
| Amount Past Due | $893 | |
| Times 30/60/90 Days Late | 0/0/0 | |
| Remarks | Charged off as bad debt | |
| | Profit and loss write-off | |

| BANKAMERICA | Mortgage | Oct 15, 2009 | Closed | $0 |
|---|---|---|---|---|
| | | | 27 Missed Payments | |

### Account Details

| | |
|---|---|
| Last Reported | Aug 29, 2016 |
| Creditor Name | BANKAMERICA |
| Account Type | V.A. Real Estate Mortgage |
| Account Status | Closed - Derogatory |
| Opened Date | Oct 15, 2009 |
| Closed Date | Aug 29, 2016 |
| Limit | -- |
| Term | 372 Months |
| Monthly Payment | $0 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $81,417 |
| Payment Status | 120-149 Days Late |
| Worst Payment Status | 120-149 Days Late |
| Date of Last Payment | May 01, 2014 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 4/2/20 |
| Remarks | Foreclosure redeemed |

### Payment History

Latest Status: 120-149 Days Late

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | | | | |
| 2015 | U | U | U | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| 2014 | OK | OK | OK | OK | OK | 30 | 60 | 90 | 120 | 120 | 120 | 120 |
| 2013 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | | | | | | | | | OK | OK | 30 | 30 |

**120** 120-149 Days Late
**U** Unknown
**30** 30-59 Days Late
**60** 60-89 Days Late
**90** 90-119 Days Late

Creditor Contact Details

BANK OF AMERICA NA
4909 SAVARESE CIRCLE FL19080147
TAMPA, FL
33634
(800) 669-6607

Direct Dispute™

See something wrong?
We can help you dispute an error with TransUnion

| CHRYSLERCAP | Auto | Jun 29, 2013 | Open - 30-59 Days Late<br>6 Missed Payments | $15,354 |

賭 You might be able to lower your **20.12% APR** (est. from your credit report).

Tell me more

## Account Details

| | |
|---|---|
| Last Reported | Sep 30, 2016 |
| Creditor Name | CHRYSLERCAP |
| Account Type | Automobile |
| Account Status | Open |
| Opened Date | Jun 29, 2013 |
| Closed Date | -- |
| Limit | -- |
| Term | 73 Months |
| Monthly Payment | $433 |
| Responsibility | Individual |
| Balance | $15,354 |
| Highest Balance | $18,155 |
| Payment Status | 30-59 Days Late |
| Worst Payment Status | 30-59 Days Late |
| Date of Last Payment | Sep 01, 2016 |
| Amount Past Due | $908 |
| Times 30/60/90 Days Late | 5/0/0 |
| Remarks | -- |

## Payment History

Latest Status: 30-59 Days Late

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 30 | OK | OK | OK | OK | OK | OK | 30 | 30 | | | |
| 2015 | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 | 30 | |
| 2014 | OK | OK | OK | OK | OK | OK | U | OK | OK | OK | OK | OK |
| 2013 | | | | | | | OK | OK | OK | OK | OK | OK |
| | J | F | M | A | M | J | J | A | S | O | N | D |

30  **30-59 Days Late**

U   **Unknown**

### Creditor Contact Details

CHRYSLER CAPITAL
PO BOX 961275
FORT WORTH, TX
76161
(800) 423-7712

### Direct Dispute™

See something wrong?
We can help you dispute an error with TransUnion

賭
You might be able to lower your
**20.12% APR** (est. from your credit report).

Tell me more

Case 3:15-cv-00295-JHM-CHL    Document 42-1    Filed 11/29/16    Page 44 of 129 PageID #: 498

| SYNCB/SAMS | Credit Card | Jul 28, 2010 | Closed | $0 |
| | | | No Missed Payments | |

## Account Details

| | | |
|---|---|---|
| Last Reported | Oct 02, 2016 | |
| Creditor Name | SYNCB/SAMS | |
| Account Type | Charge Account | |
| Account Status | Closed | |
| Opened Date | Jul 28, 2010 | |
| Closed Date | Mar 30, 2012 | |
| Limit | $3,000 | |
| Term | -- | |
| Monthly Payment | $0 | |
| Responsibility | Authorized User | |
| Balance | $0 | |
| Highest Balance | $0 | |
| Payment Status | Current | |
| Worst Payment Status | Current | |
| Date of Last Payment | -- | |
| Amount Past Due | $0 | |
| Times 30/60/90 Days Late | 0/0/0 | |
| Remarks | Closed | |

### Payment History

Latest Status: Current

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | |
| 2015 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2014 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2013 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | | | | | | | | OK | OK | OK | OK | |

Credit Utilization*     0.00%

### Creditor Contact Details

SYNCB/SAMS
PO BOX 965005
ORLANDO, FL
32896
(800) 964-1917

### Direct Dispute™

See something wrong?
We can help you dispute an error with TransUnion

Full Credit Report | Credit Karma

| SYNCB/SAMS | | Credit Card | Jul 28, 2010 | Closed No Missed Payments | $0 |

## Account Details

| | |
|---|---|
| Last Reported | Oct 02, 2016 |
| Creditor Name | SYNCB/SAMS |
| Account Type | Charge Account |
| Account Status | Closed |
| Opened Date | Jul 28, 2010 |
| Closed Date | Feb 22, 2011 |
| Limit | $3,000 |
| Term | -- |
| Monthly Payment | $0 |
| Responsibility | Authorized User |
| Balance | $0 |
| Highest Balance | $0 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | -- |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Credit card lost or stolen |

## Payment History

Latest Status: Current

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | |
| 2015 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2014 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2013 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | | | | | | | | | OK | OK | OK | OK |
| | J | F | M | A | M | J | J | A | S | O | N | D |

Credit Utilization*     0.00%

### Creditor Contact Details

SYNCB/SAMS
PO BOX 965005
ORLANDO, FL
32896
(800) 964-1917

Direct Dispute™

**See something wrong?**
We can help you dispute an error with TransUnion

| SANTANDER | Auto | Jun 08, 2007 | Closed | $0 |
|---|---|---|---|---|
| | | | No Missed Payments | |

### Account Details

| | |
|---|---|
| Last Reported | Mar 22, 2013 |
| Creditor Name | SANTANDER |
| Account Type | Automobile |
| Account Status | Closed |
| Opened Date | Jun 08, 2007 |
| Closed Date | Mar 22, 2013 |
| Limit | -- |
| Term | 72 Months |
| Monthly Payment | $225 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $20,888 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Mar 22, 2013 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Closed |

### Payment History

Latest Status: Current

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | OK | OK | | | | | | | | | | |
| 2012 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2011 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2010 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2009 | | | | | OK | OK | OK | OK | OK | OK | OK | OK |

### Creditor Contact Details

SANTANDER CONSUMER USA
PO BOX 961245
FORT WORTH, TX
76161
(866) 923-9282

### Direct Dispute™

See something wrong?
We can help you dispute an error with TransUnion

| BANKAMERICA | Mortgage | Jul 19, 2007 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | |
|---|---|
| Last Reported | Oct 21, 2009 |
| Creditor Name | BANKAMERICA |
| Account Type | V.A. Real Estate Mortgage |
| Account Status | Closed |
| Opened Date | Jul 19, 2007 |
| Closed Date | Oct 21, 2009 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $662 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | Unknown |
| Date of Last Payment | Oct 21, 2009 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Closed |

### Payment History

Latest Status: Current

No payment history has been reported by this creditor.

### Creditor Contact Details

BANK OF AMERICA NA
4909 SAVARESE CIRCLE FL19080147
TAMPA, FL
33634
(800) 669-6607

### Direct Dispute™

See something wrong?
We can help you dispute an error with TransUnion

| OCWEN/HOMEWA | Mortgage | Jul 19, 2007 | Closed<br>No Missed Payments | $0 |
| --- | --- | --- | --- | --- |

## Account Details

| | |
| --- | --- |
| Last Reported | Oct 15, 2007 |
| Creditor Name | OCWEN/HOMEWA |
| Account Type | V.A. Real Estate Mortgage |
| Account Status | Closed - Transferred |
| Opened Date | Jul 19, 2007 |
| Closed Date | Oct 15, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $646 |
| Responsibility | Shared |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Sep 10, 2007 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Transfer |

## Payment History

Latest Status: Current

2007                    OK OK OK
  J F M A M J J A S O N D

## Creditor Contact Details

OCWEN/HOMEWARD RESIDENTI
1525 S BELTLINE
COPPELL, TX
75019
(877) 304-3100

Direct Dispute™

**See something wrong?**
We can help you dispute an error with TransUnion

| AMC MTG SVCS | Mortgage | Mar 02, 2004 | Closed | $0 |
|---|---|---|---|---|
| | | | No Missed Payments | |

## Account Details

| | |
|---|---|
| Last Reported | Aug 03, 2007 |
| Creditor Name | AMC MTG SVCS |
| Account Type | Conventional Real Estate Mortgage |
| Account Status | Closed |
| Opened Date | Mar 02, 2004 |
| Closed Date | Aug 03, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $658 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $60,000 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Jul 16, 2007 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Closed |

## Payment History

Latest Status: Current

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | OK | OK | OK | OK | OK | OK | OK | | | | | |
| 2006 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2005 | OK | U | U | OK | U | U | U | U | OK | OK | OK | OK |
| 2004 | | | OK | U | OK | OK | U | OK | OK | OK | OK | OK |

U    **Unknown**

### Creditor Contact Details

**AMC MORTGAGE SERVICES**
505 S MAIN ST 6000
ORANGE, CA
92868
(800) 430-5262

Direct Dispute™

**See something wrong?**
We can help you dispute an error with TransUnion

Full Credit Report | Credit Karma

| SPRINGLF FIN | Auto | Aug 19, 2006 | Closed | | $0 |
|---|---|---|---|---|---|
| | | | No Missed Payments | | |

Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Jun 30, 2007 | Latest Status: Current |
| Creditor Name | SPRINGLF FIN | |
| Account Type | Automobile | 2007 OK OK OK OK OK |
| Account Status | Closed | 2006           OK OK OK OK OK |
| Opened Date | Aug 19, 2006 | J F M A M J J A S O N D |
| Closed Date | Jun 30, 2007 | |
| Limit | -- | Creditor Contact Details |
| Term | 37 Months | |
| Monthly Payment | $204 | SPRINGLEAF FINANCIAL SRV |
| Responsibility | Joint | PO BOX 805 |
| Balance | $0 | ELIZABETHTOWN, KY |
| Highest Balance | $7,593 | 42702 |
| Payment Status | Current | (502) 765-4155 |
| Worst Payment Status | Current | |
| Date of Last Payment | May 14, 2007 | Direct Dispute™ |
| Amount Past Due | $0 | See something wrong? |
| Times 30/60/90 Days Late | 0/0/0 | We can help you dispute an error with TransUnion. |
| Remarks | -- | |

*Calculated using reported balance and credit limit on account.

# Credit Inquiries

| Creditor Name | Inquiry Date | Removed By* | Type |
|---|---|---|---|
| SYNCB | Feb 26, 2016 | Mar 2018 | National Credit Cards/Airlines |

Creditor Contact Details

SYNCB
PO BOX 965037
ORLANDO , FL 32896
(866) 419-4096

See something wrong?

Find out how to dispute a hard inquiry.

*Estimated based on the date of your inquiry and an assumed 2 year expiration period.

# Collections

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|
| CREDIT BUREAU SYSTEMS - | HARDIN MEMORIAL HOSPITAL | Sep 04, 2015 | Open | $272 |

**Account Details**

| | | Creditor Contact Details |
|---|---|---|
| Last Reported | Oct 03, 2016 | CREDIT BUREAU SYSTEMS - |
| Collection Agency | CREDIT BUREAU SYSTEMS - | 1035 FREDERICA STREET SUITE 200 P O BOX 1479 OWENSBORO, KY 42302 |
| Original Creditor | HARDIN MEMORIAL HOSPITAL | (800) 489-8812 |
| Status | Open | Direct Dispute™ |
| Opened Date | Sep 04, 2015 | |
| Closed Date | -- | **See something wrong?** |
| Responsibility | Individual | We can help you dispute an error with TransUnion |
| Balance | $272 | |
| High Balance | $272 | |
| Remarks | Placed for collection | |

| CREDIT BUREAU SYSTEMS - | HARDIN PROF SVS RADIOLOGY | Oct 15, 2015 | Open | $172 |
|---|---|---|---|---|

**Account Details**

| | | Creditor Contact Details |
|---|---|---|
| Last Reported | Oct 03, 2016 | CREDIT BUREAU SYSTEMS - |
| Collection Agency | CREDIT BUREAU SYSTEMS - | 1035 FREDERICA STREET SUITE 200 P O BOX 1479 OWENSBORO, KY 42302 |
| Original Creditor | HARDIN PROF SVS RADIOLOGY | (800) 489-8812 |
| Status | Open | Direct Dispute™ |
| Opened Date | Oct 15, 2015 | |
| Closed Date | -- | **See something wrong?** |
| Responsibility | Individual | We can help you dispute an error with TransUnion |
| Balance | $172 | |
| High Balance | $172 | |
| Remarks | Placed for collection | |

| PSI LOUISVIL | ELIZABETHTOWN EMERGENCY PHY | Sep 18, 2015 | Open | $63 |

### Account Details

| | |
|---|---|
| Last Reported | Feb 15, 2016 |
| Collection Agency | PSI LOUISVIL |
| Original Creditor | ELIZABETHTOWN EMERGENCY PHY |
| Status | Open |
| Opened Date | Sep 18, 2015 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $63 |
| High Balance | $63 |
| Remarks | Placed for collection |

**Creditor Contact Details**

PSI LOUISVILLE
1939 GOLDSMITH LN 133
LOUISVILLE, KY
40218
(502) 384-3855

Direct Dispute™

**See something wrong?**
We can help you dispute an error with TransUnion

## Public Records

☰ As of **Oct 14, 2016**, you have no public records on your credit report.

# How to Read Your Credit Report

Your full credit report is divided into five important sections:

### Personal and Employment Information

This section contains names, addresses and employers included on your credit report. This sort of information is added to your report after it's been used on credit applications. Review this section for any information you don't recognize.

### Accounts

This section contains details on each credit account on your credit report, including both open and closed accounts. Details include payment history, current status and reported balances. Review this section to ensure that your lenders have been properly reporting your activity, and to look for any accounts that you didn't open.

### Credit Inquiries

This section contains details on each hard credit inquiry on your credit report. Hard inquiries are typically added to your report when you apply for new lines of credit. Review this section to verify that each inquiry is correct and authorized by you, and to find our approximation of when each inquiry will be removed from your report.

### Collections

This section contains information about any accounts reported as in collections. If you've fallen behind on payments and have outstanding debts, a lender could send your account to collections. Review this section to check the accuracy of information about each collections account and to find contact information for your collections agencies.

### Public Records

This section contains details on any public record information included in your credit report. Public records include bankruptcies, civil judgments and tax liens. Review this section to ensure that each item is reported accurately. If there is incorrect information, you could file a dispute directly with the credit bureaus.

If you anticipate changes to your report over time, you can get an update to your credit report once a week through Credit Karma to check if new information has been added and old information has been updated. Because lenders typically only report information to the bureau once a month, it may take time for these updates to appear. View your report online to find highlights of information that could be important to your credit health.

Credit Karma

Reported as of Oct 14, 2016

# Wendy Reed's Credit Report

Provided by **TransUnion**

## Overview



Your Credit Score

## 521

300 **Needs Work** 850

| Account Mix | |
|---|---|
| Credit Cards | 2 |
| Real Estate | 4 |
| Auto | 2 |
| Student | 0 |
| Other Loans | 3 |
| Total Accounts: | 11 |

### Personal Information

**Names Reported**

WENDY L REED
REED,WENDY,LYNN
FRESHWATER,WENDY,L

**Addresses Reported**

897 SUNSET DR
VINE GROVE, KY
40175

50 OLD OAK DR
VINE GROVE, KY
40175

411 E LINCOLN AV
SALISBURY, MD
21804

See something wrong?

**Find out how to** update personal information

| Employer Reported | Date Reported |
|---|---|
| DEPARTMENT OF DEFENSE | Jun 6, 2013 |
| DOD ARMY | Oct 28, 2005 |

## Accounts

| Account Name | Account Type | Open Date | Status | Balance |
|---|---|---|---|---|

| SANTANDER | Auto | Oct 10, 2005 | Closed | $893 |

## Account Details

| | |
|---|---|
| Last Reported | Sep 30, 2016 |
| Creditor Name | SANTANDER |
| Account Type | Automobile |
| Account Status | Closed - Derogatory |
| Opened Date | Oct 10, 2005 |
| Closed Date | May 31, 2011 |
| Limit | -- |
| Term | 72 Months |
| Monthly Payment | $245 |
| Responsibility | Joint |
| Balance | $893 |
| Highest Balance | $11,270 |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | Unknown |
| Date of Last Payment | Jul 30, 2012 |
| Amount Past Due | $893 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off as bad debt<br>Profit and loss write-off |

## Payment History

Latest Status: Collection/Charge-Off

No payment history has been reported by this creditor.

### Creditor Contact Details

SANTANDER CONSUMER USA
PO BOX 961245
FORT WORTH, TX
76161
(866) 923-9282

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| GINNY'S INC | | Credit Card | Jan 08, 2013 | Closed | $375 |
|---|---|---|---|---|---|

**Account Details**

| | |
|---|---|
| Last Reported | Jan 12, 2015 |
| Creditor Name | GINNY'S INC |
| Account Type | Charge Account |
| Account Status | Closed - Derogatory |
| Opened Date | Jan 08, 2013 |
| Closed Date | Oct 12, 2014 |
| Limit | -- |
| Term | -- |
| Monthly Payment | $0 |
| Responsibility | Individual |
| Balance | $375 |
| Highest Balance | $375 |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | Unknown |
| Date of Last Payment | -- |
| Amount Past Due | $369 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off as bad debt |
| | Profit and loss write-off |

**Payment History**

Latest Status: Collection/Charge-Off

No payment history has been reported by this creditor.

Credit Utilization*          N/A

No credit limit reported

**Creditor Contact Details**

GINNY'S INC
1112 7TH AVE POB 2816
MONROE, WI
53566

See an error? Report it to TransUnion with our Direct
Dispute™ tool.

Dispute an Error

Full Credit Report | Credit Karma

| COUNTRY DOOR | 睛 | Credit Card | Oct 22, 2012 | Closed | $108 |

### Account Details

| | |
|---|---|
| Last Reported | Jan 12, 2015 |
| Creditor Name | COUNTRY DOOR |
| Account Type | Charge Account |
| Account Status | Closed - Derogatory |
| Opened Date | Oct 22, 2012 |
| Closed Date | Oct 12, 2014 |
| Limit | -- |
| Term | -- |
| Monthly Payment | $0 |
| Responsibility | Individual |
| Balance | $108 |
| Highest Balance | $108 |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | Unknown |
| Date of Last Payment | -- |
| Amount Past Due | $106 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off as bad debt |
| | Profit and loss write-off |

### Payment History

Latest Status: Collection/Charge-Off

No payment history has been reported by this creditor.

Credit Utilization*          N/A

No credit limit reported

### Creditor Contact Details

COUNTRY DOOR
1112 7TH AVE
MONROE, WI
53566

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| CITIFINANCIA | 麟 | Other | Mar 19, 2010 | Closed | | $1,109 |
|---|---|---|---|---|---|---|

### Account Details

| | |
|---|---|
| Last Reported | Jul 31, 2013 |
| Creditor Name | CITIFINANCIA |
| Account Type | Unsecured Loan |
| Account Status | Closed - Derogatory |
| Opened Date | Mar 19, 2010 |
| Closed Date | Sep 29, 2011 |
| Limit | -- |
| Term | 48 Months |
| Monthly Payment | $84 |
| Responsibility | Individual |
| Balance | $1,109 |
| Highest Balance | $4,076 |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | Unknown |
| Date of Last Payment | Jul 31, 2013 |
| Amount Past Due | $1,109 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off as bad debt Dispute resolved; reported by grantor |

### Payment History

Latest Status: Collection/Charge-Off

No payment history has been reported by this creditor.

### Creditor Contact Details

CITIFINANCIAL
605 MUNN ROAD C/S CARE DEPT
FORT MILL, SC
29715
(800) 922-6235

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

Full Credit Report | Credit Karma

| BANKAMERICA | Mortgage | Oct 15, 2009 | Closed | $0 |
| | | | 27 Missed Payments | |

## Account Details

| | |
|---|---|
| Last Reported | Aug 29, 2016 |
| Creditor Name | BANKAMERICA |
| Account Type | V.A. Real Estate Mortgage |
| Account Status | Closed - Derogatory |
| Opened Date | Oct 15, 2009 |
| Closed Date | Aug 29, 2016 |
| Limit | -- |
| Term | 372 Months |
| Monthly Payment | $0 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $81,417 |
| Payment Status | 120-149 Days Late |
| Worst Payment Status | 120-149 Days Late |
| Date of Last Payment | May 01, 2014 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 4/2/20 |
| Remarks | Foreclosure redeemed |

## Payment History

Latest Status: 120-149 Days Late

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | | | | | |
| 2015 | U | U | U | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| 2014 | OK | OK | OK | OK | 30 | 60 | 90 | 120 | 120 | 120 | 120 | |
| 2013 | 30 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | | | | | | | OK | OK | OK | 30 | 30 | |

| | |
|---|---|
| 120 | **120-149 Days Late** |
| U | **Unknown** |
| 30 | **30-59 Days Late** |
| 60 | **60-89 Days Late** |
| 90 | **90-119 Days Late** |

### Creditor Contact Details

BANK OF AMERICA NA
4909 SAVARESE CIRCLE FL19080147
TAMPA, FL
33634
(800) 669-6607

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

CITIFINANCIA          鱛 Other              Jun 26, 2009   Closed                    $0
                                                          No Missed Payments

### Account Details

| | |
|---|---|
| Last Reported | Mar 19, 2010 |
| Creditor Name | CITIFINANCIA |
| Account Type | Unsecured Loan |
| Account Status | Closed |
| Opened Date | Jun 26, 2009 |
| Closed Date | Mar 19, 2010 |
| Limit | -- |
| Term | 18 Months |
| Monthly Payment | $185 |
| Responsibility | Individual |
| Balance | $0 |
| Highest Balance | $3,354 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Mar 19, 2010 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Dispute resolved; reported by grantor |

### Payment History

Latest Status: Current

2010  OK  OK
2009              OK  OK  OK  OK  OK  OK  OK
      J  F  M  A  M  J  J  A  S  O  N  D

### Creditor Contact Details

CITIFINANCIAL
605 MUNN ROAD C/S CARE DEPT
FORT MILL, SC
29715
(800) 922-6235

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| BANKAMERICA | Mortgage | Jul 19, 2007   Closed | $0 |

### Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Oct 21, 2009 | Latest Status: Current |
| Creditor Name | BANKAMERICA | |
| Account Type | V.A. Real Estate Mortgage | No payment history has been reported by this creditor. |
| Account Status | Closed | Creditor Contact Details |
| Opened Date | Jul 19, 2007 | BANK OF AMERICA NA |
| Closed Date | Oct 21, 2009 | 4909 SAVARESE CIRCLE FL19080147 |
| Limit | -- | TAMPA, FL |
| Term | 360 Months | 33634 |
| Monthly Payment | $662 | (800) 669-6607 |
| Responsibility | Joint | |
| Balance | $0 | See an error? Report it to TransUnion with our Direct |
| Highest Balance | $78,483 | Dispute™ tool. |
| Payment Status | Current | |
| Worst Payment Status | Unknown | Dispute an Error |
| Date of Last Payment | Oct 21, 2009 | |
| Amount Past Due | $0 | |
| Times 30/60/90 Days Late | 0/0/0 | |
| Remarks | Closed | |

Full Credit Report | Credit Karma

| CITIFINANCIA | 蜻 | Other | Mar 18, 2008 | Closed | $0 |
| | | | | No Missed Payments | |

**Account Details**

| | |
|---|---|
| Last Reported | Jun 26, 2009 |
| Creditor Name | CITIFINANCIA |
| Account Type | Installment Sales Contract |
| Account Status | Closed |
| Opened Date | Mar 18, 2008 |
| Closed Date | Jun 26, 2009 |
| Limit | -- |
| Term | 18 Months |
| Monthly Payment | $201 |
| Responsibility | Individual |
| Balance | $0 |
| Highest Balance | $3,631 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Jun 26, 2009 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Dispute resolved; reported by grantor |

**Payment History**

Latest Status: Current

| 2009 | OK | OK | OK | OK | OK | | | | | | | |
| 2008 | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| | J | F | M | A | M | J | J | A | S | O | N | D |

**Creditor Contact Details**

CITIFINANCIAL
605 MUNN ROAD C/S CARE DEPT
FORT MILL, SC
29715
(800) 922-6235

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

Full Credit Report | Credit Karma

| OCWEN/HOMEWA | Mortgage | Jul 19, 2007 | Closed | $0 |
| | | | No Missed Payments | |

### Account Details

| | |
|---|---|
| Last Reported | Oct 15, 2007 |
| Creditor Name | OCWEN/HOMEWA |
| Account Type | V.A. Real Estate Mortgage |
| Account Status | Closed - Transferred |
| Opened Date | Jul 19, 2007 |
| Closed Date | Oct 15, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $646 |
| Responsibility | Shared |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Sep 10, 2007 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Transfer |

### Payment History

Latest Status: Current

2007                    OK  OK  OK
J  F  M  A  M  J  J  A  S  O  N  D

### Creditor Contact Details

OCWEN/HOMEWARD RESIDENTI
1525 S BELTLINE
COPPELL, TX
75019
(877) 304-3100

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| AMC MTG SVCS | Mortgage | Mar 02, 2004 | Closed | $0 |
| | | | No Missed Payments | |

## Account Details

| | |
|---|---|
| Last Reported | Aug 03, 2007 |
| Creditor Name | AMC MTG SVCS |
| Account Type | Conventional Real Estate Mortgage |
| Account Status | Closed |
| Opened Date | Mar 02, 2004 |
| Closed Date | Aug 03, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $658 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $60,000 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Jul 16, 2007 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Closed |

## Payment History

Latest Status: Current

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | OK | OK | OK | OK | OK | OK | OK | | | | |
| 2006 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2005 | OK | U | OK | U | U | U | U | OK | OK | OK | OK |
| 2004 | | | OK | U | OK | U | OK | OK | OK | OK | OK |
| | J | F | M | A | M | J | J | A | S | O | N | D |

U  **Unknown**

Creditor Contact Details

AMC MORTGAGE SERVICES
505 S MAIN ST 6000
ORANGE, CA
92868
(800) 430-5262

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

Full Credit Report | Credit Karma

| SPRINGLF FIN | Auto | Aug 19, 2006 | Closed | $0 |
| | | | No Missed Payments | |

### Account Details

| | |
|---|---|
| Last Reported | Jun 22, 2007 |
| Creditor Name | SPRINGLF FIN |
| Account Type | Automobile |
| Account Status | Closed |
| Opened Date | Aug 19, 2006 |
| Closed Date | Jun 22, 2007 |
| Limit | -- |
| Term | 37 Months |
| Monthly Payment | $204 |
| Responsibility | Joint |
| Balance | $0 |
| Highest Balance | $7,593 |
| Payment Status | Current |
| Worst Payment Status | Current |
| Date of Last Payment | Jun 22, 2007 |
| Amount Past Due | $0 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Closed |

### Payment History

Latest Status: Current

2007 OK OK OK OK OK
2006                OK OK OK OK OK OK
     J F M A M J J A S O N D

### Creditor Contact Details

SPRINGLEAF FINANCIAL SRV
PO BOX 805
ELIZABETHTOWN, KY
42702
(502) 765-4155

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

*Calculated using reported balance and credit limit on account.

## Credit Inquiries

| Creditor Name | Inquiry Date | Removed By* | Type |
|---|---|---|---|
| SYNCB | Feb 26, 2016 | Mar 2018 | National Credit Cards/Airlines |

### Creditor Contact Details

SYNCB
PO BOX 965037
ORLANDO , FL 32896
(866) 419-4096

See something wrong?

Find out how to dispute a hard inquiry.

*Estimated based on the date of your inquiry and an assumed 2 year expiration period.

## Collections

Case 3:15-cv-00295-JHM-CHL   Document 42-1   Filed 11/29/16   Page 65 of 129 PageID #: 519

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|
| ACCOUNT SERVICES LLC | PERRY BROWN PHD | Dec 03, 2014 | Open | $59 |

### Account Details

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | ACCOUNT SERVICES LLC |
| Original Creditor | PERRY BROWN PHD |
| Status | Open |
| Opened Date | Dec 03, 2014 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $59 |
| High Balance | $59 |
| Remarks | Placed for collection |

### Creditor Contact Details

ACCOUNT SERVICES
1802 NE LOOP 410 400
SAN ANTONIO, TX 78217
(210) 821-1200

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|
| CREDIT BUREAU SYSTEMS - | BRECKINRIDGE MEMORIAL HOSPIT | Oct 03, 2011 | Open | $719 |

### Account Details

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | CREDIT BUREAU SYSTEMS - |
| Original Creditor | BRECKINRIDGE MEMORIAL HOSPIT |
| Status | Open |
| Opened Date | Oct 03, 2011 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $719 |
| High Balance | $719 |
| Remarks | Account information disputed by consumer, meets FCRA requirements |

### Creditor Contact Details

CREDIT BUREAU SYSTEMS -
1035 FREDERICA STREET SUITE 200 P O BOX 1479
OWENSBORO, KY 42302
(800) 489-8812

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| CREDIT BUREAU SYSTEMS - | BRECKINRIDGE MEMORIAL HOSPIT | May 30, 2013 | Open | | $70 |

### Account Details

| | | Creditor Contact Details |
|---|---|---|
| Last Reported | Oct 03, 2016 | **CREDIT BUREAU SYSTEMS -** |
| Collection Agency | CREDIT BUREAU SYSTEMS - | 1035 FREDERICA STREET SUITE 200 P O BOX 1479 OWENSBORO, KY 42302 |
| Original Creditor | BRECKINRIDGE MEMORIAL HOSPIT | (800) 489-8812 |
| Status | Open | See an error? Report it to TransUnion with our Direct Dispute™ tool. |
| Opened Date | May 30, 2013 | |
| Closed Date | -- | Dispute an Error |
| Responsibility | Individual | |
| Balance | $70 | |
| High Balance | $70 | |
| Remarks | Placed for collection | |

| CREDIT BUREAU SYSTEMS - | BAPTIST HEALTH LOUISVILLE | Aug 14, 2013 | Open | | $2,668 |

### Account Details

| | | Creditor Contact Details |
|---|---|---|
| Last Reported | Oct 03, 2016 | **CREDIT BUREAU SYSTEMS -** |
| Collection Agency | CREDIT BUREAU SYSTEMS - | 1035 FREDERICA STREET SUITE 200 P O BOX 1479 OWENSBORO, KY 42302 |
| Original Creditor | BAPTIST HEALTH LOUISVILLE | (800) 489-8812 |
| Status | Open | See an error? Report it to TransUnion with our Direct Dispute™ tool. |
| Opened Date | Aug 14, 2013 | |
| Closed Date | -- | Dispute an Error |
| Responsibility | Individual | |
| Balance | $2,668 | |
| High Balance | $2,668 | |
| Remarks | Placed for collection | |

Full Credit Report | Credit Karma

| HILLCREST CREDIT AGENCY | NOEL Z RELOJ SR MD PSC | Sep 17, 2015 | Open | $80 |

### Account Details

| | |
|---|---|
| Last Reported | Sep 07, 2016 |
| Collection Agency | HILLCREST CREDIT AGENCY |
| Original Creditor | NOEL Z RELOJ SR MD PSC |
| Status | Open |
| Opened Date | Sep 17, 2015 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $80 |
| High Balance | $80 |
| Remarks | Placed for collection |

### Creditor Contact Details

HILLCREST CREDIT AGENCY
PO BOX 2220 ST
BOWLING GREEN, KY
42102
(502) 745-1470

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| GLA COLLECTIONS | KENTUCKYONE MED GROUP EAST | Sep 10, 2014 | Open | $70 |

### Account Details

| | |
|---|---|
| Last Reported | Nov 14, 2014 |
| Collection Agency | GLA COLLECTIONS |
| Original Creditor | KENTUCKYONE MED GROUP EAST |
| Status | Open |
| Opened Date | Sep 10, 2014 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $70 |
| High Balance | $70 |
| Remarks | Placed for collection |

### Creditor Contact Details

GLA COLLECTIONS
PO BOX 991199
LOUISVILLE, KY
40269
(502) 267-7522

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| GLA COLLECTIONS | KENTUCKYONE MED GROUP EAST | Jul 21, 2014 | Open | $112 |
|---|---|---|---|---|

**Account Details**

| Last Reported | Oct 15, 2014 |
|---|---|
| Collection Agency | GLA COLLECTIONS |
| Original Creditor | KENTUCKYONE MED GROUP EAST |
| Status | Open |
| Opened Date | Jul 21, 2014 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $112 |
| High Balance | $112 |
| Remarks | Placed for collection |

**Creditor Contact Details**

GLA COLLECTIONS
PO BOX 991199
LOUISVILLE, KY
40269
(502) 267-7522

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| GLA COLLECTIONS | HEARTLAND ANES CONSULT AVID | Oct 30, 2012 | Open | $102 |
|---|---|---|---|---|

**Account Details**

| Last Reported | Sep 12, 2014 |
|---|---|
| Collection Agency | GLA COLLECTIONS |
| Original Creditor | HEARTLAND ANES CONSULT AVID |
| Status | Open |
| Opened Date | Oct 30, 2012 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $102 |
| High Balance | $102 |
| Remarks | Placed for collection |

**Creditor Contact Details**

GLA COLLECTIONS
PO BOX 991199
LOUISVILLE, KY
40269
(502) 267-7522

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

CREDIT CLEARING HOUSE | WILLIAMS WAGNER PSCP | Aug 17, 2013 | Open | $372

### Account Details

| Last Reported | Oct 25, 2013 |
|---|---|
| Collection Agency | CREDIT CLEARING HOUSE |
| Original Creditor | WILLIAMS WAGNER PSCP |
| Status | Open |
| Opened Date | Aug 17, 2013 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $372 |
| High Balance | $372 |
| Remarks | Placed for collection |

### Creditor Contact Details

CREDIT CLEARING HOUSE
305 W MARKET ST POB 1209
LOUISVILLE, KY
40202
(502) 583-1666

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

GLA COLLECTIONS | HEARTLAND ANES CONSULT AVID | Jul 16, 2013 | Open | $292

### Account Details

| Last Reported | Sep 16, 2013 |
|---|---|
| Collection Agency | GLA COLLECTIONS |
| Original Creditor | HEARTLAND ANES CONSULT AVID |
| Status | Open |
| Opened Date | Jul 16, 2013 |
| Closed Date | -- |
| Responsibility | Individual |
| Balance | $292 |
| High Balance | $292 |
| Remarks | Placed for collection |

### Creditor Contact Details

GLA COLLECTIONS
PO BOX 991199
LOUISVILLE, KY
40269
(502) 267-7522

See an error? Report it to TransUnion with our Direct Dispute™ tool.

Dispute an Error

| CREDIT BUREAU SYSTEMS - | HARDIN MEMORIAL HOSPITAL | Nov 29, 2012 | Open | $577 |
|---|---|---|---|---|

### Account Details

| | | Creditor Contact Details |
|---|---|---|
| Last Reported | Sep 03, 2013 | CREDIT BUREAU SYSTEMS - |
| Collection Agency | CREDIT BUREAU SYSTEMS - | 1035 FREDERICA STREET SUITE 200 P O BOX 1479 OWENSBORO, KY 42302 |
| Original Creditor | HARDIN MEMORIAL HOSPITAL | (800) 489-8812 |
| Status | Open | See an error? Report it to TransUnion with our Direct Dispute™ tool. |
| Opened Date | Nov 29, 2012 | |
| Closed Date | -- | Dispute an Error |
| Responsibility | Individual | |
| Balance | $577 | |
| High Balance | $577 | |
| Remarks | Account information disputed by consumer, meets FCRA requirements | |

| HILLCREST CREDIT AGENCY | DAVID A GRAVES DMD | Jun 20, 2012 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | | |
|---|---|---|
| | | See an error? Report it to TransUnion with our Direct Dispute™ tool. |
| Last Reported | Sep 07, 2016 | |
| Collection Agency | HILLCREST CREDIT AGENCY | Dispute an Error |
| Original Creditor | DAVID A GRAVES DMD | |
| Status | Closed | |
| Opened Date | Jun 20, 2012 | |
| Closed Date | -- | |
| Responsibility | Individual | |
| Balance | $0 | |
| High Balance | $151 | |
| Remarks | Account information disputed by consumer, meets FCRA requirements | |

Case 3:15-cv-00295-JHM-CHL   Document 42-1   Filed 11/29/16   Page 71 of 129 PageID #: 525

| PORTFOLIO RECOVERY | 01 HSBC BANK NEVADA N A | Jun 13, 2013 | Closed | | $0 |

## Account Details

| | | See an error? Report it to TransUnion with our Direct Dispute™ tool. |
|---|---|---|
| Last Reported | Oct 07, 2014 | |
| Collection Agency | PORTFOLIO RECOVERY | Dispute an Error |
| Original Creditor | 01 HSBC BANK NEVADA N A | |
| Status | Closed | |
| Opened Date | Jun 13, 2013 | |
| Closed Date | -- | |
| Responsibility | Individual | |
| Balance | $0 | |
| High Balance | $472 | |
| Remarks | Account information disputed by consumer, meets FCRA requirements | |

## Public Records

As of **Oct 14, 2016**, you have no public records on your credit report.

# How to Read Your Credit Report

Your full credit report is divided into five important sections:

### Personal and Employment Information

This section contains names, addresses and employers included on your credit report. This sort of information is added to your report after it's been used on credit applications. Review this section for any information you don't recognize.

### Accounts

This section contains details on each credit account on your credit report, including both open and closed accounts. Details include payment history, current status and reported balances. Review this section to ensure that your lenders have been properly reporting your activity, and to look for any accounts that you didn't open.

### Credit Inquiries

This section contains details on each hard credit inquiry on your credit report. Hard inquiries are typically added to your report when you apply for new lines of credit. Review this section to verify that each inquiry is correct and authorized by you, and to find our approximation of when each inquiry will be removed from your report.

### Collections

This section contains information about any accounts reported as in collections. If you've fallen behind on payments and have outstanding debts, a lender could send your account to collections. Review this section to check the accuracy of information about each collections account and to find contact information for your collections agencies.

### Public Records

This section contains details on any public record information included in your credit report. Public records include bankruptcies, civil judgments and tax liens. Review this section to ensure that each item is reported accurately. If there is incorrect information, you could file a dispute directly with the credit bureaus.

If you anticipate changes to your report over time, you can get an update to your credit report once a week through Credit Karma to check if new information has been added and old information has been updated. Because lenders typically only report information to the bureau once a month, it may take time for these updates to appear. View your report online to find highlights of information that could be important to your credit health.

Credit Karma™

Reported as of Oct 14, 2016

# Wendy Reed's Credit Report

Provided by EQUIFAX

## Overview



Your Credit Score

### 505
300 **Needs Work** 850

Account Mix

| | |
|---|---|
| Credit Cards | 2 |
| Real Estate | 4 |
| Auto | 2 |
| Student | 0 |
| Other Loans | 3 |
| **Total Accounts:** | **11** |

### Personal Information

Names Reported

WENDY LYNN REED
WENDY L FRESHWATER

See something wrong?

**Find out how to** update personal information.

Addresses Reported

PO BOX 642
FORT KNOX, KY
40121

897 SUNSET DR
VINE GROVE, KY
40175

50 OLD OAK DR
VINE GROVE, KY
40175

Employer Reported

PLAY PALS

Date Reported

--

## Accounts

| Account Name | Account Type | Open Date | Status | Balance |
|---|---|---|---|---|

Full Credit Report | Credit Karma

| SANTANDER CONSUMER U | Auto | Oct 10, 2005 | Closed<br>1 Missed Payment | $893 |
|---|---|---|---|---|

### Account Details

| | |
|---|---|
| Last Reported | Sep 30, 2016 |
| Creditor Name | SANTANDER CONSUMER U |
| Account Type | Auto |
| Account Status | Closed |
| Opened Date | Oct 10, 2005 |
| Closed Date | -- |
| Limit | -- |
| Term | 72 Months |
| Monthly Payment | $245 |
| Responsibility | Joint Account |
| Balance | $893 |
| Highest Balance | -- |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | -- |
| Date of Last Payment | Jul 01, 2012 |
| Amount Past Due | $893 |
| Times 30/60/90 Days Late | 0/0/26 |
| Remarks | Charged off account |

### Payment History

Latest Status: Collection/Charge-Off

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | CO | CO | CO | CO | CO | CO | CO | CO | | | | |
| 2015 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2014 | CO | CO | CO | CO | CO | CO | U | CO | CO | CO | CO | CO |
| 2013 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2012 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2011 | U | U | U | U | U | CO | CO | CO | CO | CO | CO | CO |
| 2010 | U | U | U | U | U | U | U | U | U | U | U | U |

CO **Collection/Charge-Off**
U **Unknown**

See something wrong?

You could dispute an error with Equifax.

| BANK OF AMERICA, N.A | Mortgage | Oct 15, 2009 | Closed 54 Missed Payments | $0 |

## Account Details

| | |
|---|---|
| Last Reported | Sep 12, 2016 |
| Creditor Name | BANK OF AMERICA, N.A |
| Account Type | Veteran's Administration Real Estate Mortgage |
| Account Status | Closed |
| Opened Date | Oct 15, 2009 |
| Closed Date | -- |
| Limit | -- |
| Term | 372 Months |
| Monthly Payment | -- |
| Responsibility | Joint Account |
| Balance | $0 |
| Highest Balance | $81,417 |
| Payment Status | 120-149 Days Late |
| Worst Payment Status | -- |
| Date of Last Payment | May 01, 2014 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 7/6/40 |
| Remarks | Foreclosure |

## Payment History

Latest Status: 120-149 Days Late

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | | | | |
| 2015 | U | U | U | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| 2014 | OK | OK | OK | OK | 30 | 60 | 90 | 120 | 150 | 150 | 150 | |
| 2013 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| 2012 | 120 | 120 | 120 | 120 | 120 | 120 | U | U | U | 120 | 120 | 120 |
| 2011 | 120 | 120 | 120 | 30 | 30 | 60 | 60 | 60 | 90 | | | |
| 2010 | U | U | U | 30 | 30 | 60 | 60 | 60 | 90 | | | |

| | |
|---|---|
| 150 | **Unknown** |
| U | **Unknown** |
| 30 | **30-59 Days Late** |
| 60 | **60-89 Days Late** |
| 90 | **90-119 Days Late** |
| 120 | **120-149 Days Late** |
| 150 | **150+ Days Late** |

See something wrong?

You could dispute an error with Equifax.

| CITIFINANCIAL | �container Other | Mar 19, 2010 | Closed<br>9 Missed Payments | $260 |
|---|---|---|---|---|

## Account Details

| | |
|---|---|
| Last Reported | Feb 01, 2016 |
| Creditor Name | CITIFINANCIAL |
| Account Type | Unsecured Loan |
| Account Status | Closed |
| Opened Date | Mar 19, 2010 |
| Closed Date | -- |
| Limit | -- |
| Term | 48 Months |
| Monthly Payment | $84 |
| Responsibility | Individual Account. |
| Balance | $260 |
| Highest Balance | -- |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | -- |
| Date of Last Payment | Oct 01, 2014 |
| Amount Past Due | $260 |
| Times 30/60/90 Days Late | 3/1/33 |
| Remarks | Consumer disputes after resolution Charged off account Principal deferred/interest payment only |

## Payment History

Latest Status: Collection/Charge-Off

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | CO | | | | | | | | | | | |
| 2015 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2014 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2013 | CO | CO | CO | CO | U | U | CO | U | CO | CO | CO | CO |
| 2012 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2011 | U | U | 30 | 60 | 90 | 120 | 90 | 120 | CO | CO | CO | CO |
| 2010 | | | U | U | U | 30 | U | U | U | 30 | | |

CO  **Collection/Charge-Off**
U   **Unknown**
30  **30-59 Days Late**
60  **60-89 Days Late**
90  **90-119 Days Late**
120 **120-149 Days Late**

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

| COUNTRY DOOR | 睹 Credit Card | Oct 22, 2012 | Closed 1 Missed Payment | $108 |

### Account Details

| | |
|---|---|
| Last Reported | Jan 12, 2015 |
| Creditor Name | COUNTRY DOOR |
| Account Type | Charge Account |
| Account Status | Closed |
| Opened Date | Oct 22, 2012 |
| Closed Date | -- |
| Limit | -- |
| Term | -- |
| Monthly Payment | $20 |
| Responsibility | Individual Account. |
| Balance | $108 |
| Highest Balance | -- |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | -- |
| Date of Last Payment | -- |
| Amount Past Due | $106 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off account |

### Payment History

Latest Status: Collection/Charge-Off

| 2014 | U U U U U U U U co co co |
| 2013 | U U U U U U U U U U U U |
| 2012 | U U U |
| | J F M A M J J A S O N D |

U  **Unknown**
co  **Collection/Charge-Off**

Credit Utilization*        N/A

No credit limit reported

See something wrong?

You could dispute an error with Equifax.

| GINNY'S INC - CPU | 睹 Credit Card | Jan 08, 2013 | Closed 1 Missed Payment | $375 |

### Account Details

| | |
|---|---|
| Last Reported | Jan 12, 2015 |
| Creditor Name | GINNY'S INC - CPU |
| Account Type | Charge Account |
| Account Status | Closed |
| Opened Date | Jan 08, 2013 |
| Closed Date | -- |
| Limit | -- |
| Term | -- |
| Monthly Payment | $20 |
| Responsibility | Individual Account. |
| Balance | $375 |
| Highest Balance | -- |
| Payment Status | Collection/Charge-Off |
| Worst Payment Status | -- |
| Date of Last Payment | -- |
| Amount Past Due | $369 |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Charged off account |

### Payment History

Latest Status: Collection/Charge-Off

| 2014 | U U U U U U U U co co co |
| 2013 | U U U U U U U U U U |
| | J F M A M J J A S O N D |

U  **Unknown**
co  **Collection/Charge-Off**

Credit Utilization*        N/A

No credit limit reported

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

CITIFINANCIAL          鮨 Other                    Mar 14, 2008   Closed                    $0

### Account Details

| | | | |
|---|---|---|---|
| Last Reported | Aug 14, 2013 |
| Creditor Name | CITIFINANCIAL |
| Account Type | Installment Sales Contract |
| Account Status | Closed - Paid and Closed |
| Opened Date | Mar 14, 2008 |
| Closed Date | Jun 01, 2009 |
| Limit | -- |
| Term | 18 Months |
| Monthly Payment | $201 |
| Responsibility | Individual Account. |
| Balance | $0 |
| Highest Balance | $3,631 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Jun 01, 2009 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Refinanced |

### Payment History

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

Full Credit Report | Credit Karma

| CITIFINANCIAL | 鮪 Other | Jun 14, 2009 | Closed | $0 |
|---|---|---|---|---|
| | | | No Missed Payments | |

### Account Details

| | |
|---|---|
| Last Reported | Aug 14, 2013 |
| Creditor Name | CITIFINANCIAL |
| Account Type | Unsecured Loan |
| Account Status | Closed - Paid and Closed |
| Opened Date | Jun 14, 2009 |
| Closed Date | Mar 01, 2010 |
| Limit | -- |
| Term | 18 Months |
| Monthly Payment | $185 |
| Responsibility | Individual Account. |
| Balance | $0 |
| Highest Balance | $3,354 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Mar 01, 2010 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | Refinanced |

### Payment History

Latest Status: Current

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | U | U | U | U | U | U | | | | | |
| 2012 | U | U | U | U | U | U | U | U | U | U | U |
| 2011 | U | U | U | U | U | U | U | U | U | U | U |
| 2010 | U | U | U | U | U | U | U | U | U | U | U |
| 2009 | | | | | | U | U | U | U | U | U |
| | J | F | M | A | M | J | J | A | S | O | N | D |

U   **Unknown**

See something wrong?

You could dispute an error with Equifax.

SPRINGLEAF FIN SRVCS     Auto     Aug 07, 2006    Closed     $0

### Account Details

| | | Payment History |
|---|---|---|
| Last Reported | Aug 07, 2013 | Latest Status: Current |
| Creditor Name | SPRINGLEAF FIN SRVCS | No payment history has been reported by this creditor. |
| Account Type | Auto | See something wrong? |
| Account Status | Closed - Paid and Closed | You could dispute an error with Equifax. |
| Opened Date | Aug 07, 2006 | |
| Closed Date | Jun 01, 2007 | |
| Limit | -- | |
| Term | 37 Months | |
| Monthly Payment | $204 | |
| Responsibility | Joint Account | |
| Balance | $0 | |
| Highest Balance | $7,593 | |
| Payment Status | Current | |
| Worst Payment Status | -- | |
| Date of Last Payment | Jun 01, 2007 | |
| Amount Past Due | -- | |
| Times 30/60/90 Days Late | 0/0/0 | |
| Remarks | -- | |

Full Credit Report | Credit Karma

| | | | | |
|---|---|---|---|---|
| BANK OF AMERICA, N.A | Mortgage | Jul 01, 2007 | Closed | $0 |

Account Details

| | |
|---|---|
| Last Reported | Oct 01, 2009 |
| Creditor Name | BANK OF AMERICA, N.A |
| Account Type | Veteran's Administration Real Estate Mortgage |
| Account Status | Closed - Paid and Closed |
| Opened Date | Jul 01, 2007 |
| Closed Date | Oct 01, 2009 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $662 |
| Responsibility | Joint Account |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Oct 01, 2009 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | -- |

Payment History

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

| HOMEWARD RESIDENTIAL | Mortgage | Jul 01, 2007 | Closed | $0 |
|---|---|---|---|---|

**Account Details**

| | |
|---|---|
| Last Reported | Oct 01, 2007 |
| Creditor Name | HOMEWARD RESIDENTIAL |
| Account Type | Veteran's Administration Real Estate Mortgage |
| Account Status | Closed - Transfer/Sold |
| Opened Date | Jul 01, 2007 |
| Closed Date | Oct 01, 2007 |
| Limit | -- |
| Term | 360 Months |
| Monthly Payment | $646 |
| Responsibility | Shared, but otherwise undesignated |
| Balance | $0 |
| Highest Balance | $78,483 |
| Payment Status | Current |
| Worst Payment Status | -- |
| Date of Last Payment | Sep 01, 2007 |
| Amount Past Due | -- |
| Times 30/60/90 Days Late | 0/0/0 |
| Remarks | |

**Payment History**

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

| AMC MORTGAGE SERVICE | Mortgage | Mar 01, 2004 | Closed | $0 |
|---|---|---|---|---|

### Account Details

| | | | |
|---|---|---|---|
| Last Reported | Aug 01, 2007 | | |
| Creditor Name | AMC MORTGAGE SERVICE | | |
| Account Type | Conventional Real Estate Mortgage | | |
| Account Status | Closed - Paid and Closed | | |
| Opened Date | Mar 01, 2004 | | |
| Closed Date | -- | | |
| Limit | -- | | |
| Term | 360 Months | | |
| Monthly Payment | $658 | | |
| Responsibility | Joint Account | | |
| Balance | $0 | | |
| Highest Balance | $60,000 | | |
| Payment Status | Current | | |
| Worst Payment Status | -- | | |
| Date of Last Payment | Jul 01, 2007 | | |
| Amount Past Due | -- | | |
| Times 30/60/90 Days Late | 0/0/0 | | |
| Remarks | | | |

### Payment History

Latest Status: Current

No payment history has been reported by this creditor.

See something wrong?

You could dispute an error with Equifax.

*Calculated using reported balance and credit limit on account.

## Credit Inquiries

| Creditor Name | Inquiry Date | Removed By* | Type |
|---|---|---|---|
| SWISS COLONY, INC | Sep 28, 2016 | Oct 2018 | Mail Order Firms |
| CCB/PPC | Jun 12, 2015 | Jul 2017 | National Credit Card Cos. |
| FINGERHUT/WEBBANK | May 30, 2015 | Jun 2017 | Mail Order Firms |

*Estimated based on the date of your inquiry and an assumed 2 year expiration period.

See something wrong?

You could dispute an error with Equifax.

# Collections

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|
| CBSCOLLOWE | BAPTIST HEALTH LOUISVILLE | Aug 14, 2013 | Open | $2,668 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | CBSCOLLOWE |
| Original Creditor | BAPTIST HEALTH LOUISVILLE |
| Status | Open |
| Opened Date | Aug 14, 2013 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $2,668 |
| High Balance | $2,668 |
| Remarks | Medical |

| Agency | Original Creditor | Open Date | Status | Balance |
|---|---|---|---|---|
| CBSCOLLOWE | BRECKINRIDGE MEMORIAL HOSPITA | May 30, 2013 | Open | $70 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | CBSCOLLOWE |
| Original Creditor | BRECKINRIDGE MEMORIAL HOSPITA |
| Status | Open |
| Opened Date | May 30, 2013 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $70 |
| High Balance | $70 |
| Remarks | Medical |

| | | | | |
|---|---|---|---|---|
| CBSCOLLOWE | BRECKINRIDGE MEMORIAL HOSPITA | Oct 03, 2011 | Open | $719 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | CBSCOLLOWE |
| Original Creditor | BRECKINRIDGE MEMORIAL HOSPITA |
| Status | Open |
| Opened Date | Oct 03, 2011 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $719 |
| High Balance | $719 |
| Remarks | Medical |

| | | | | |
|---|---|---|---|---|
| CBSCOLLOWE | BRECKINRIDGE MEMORIAL HOSPITA | Aug 02, 2010 | Open | $52 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | CBSCOLLOWE |
| Original Creditor | BRECKINRIDGE MEMORIAL HOSPITA |
| Status | Open |
| Opened Date | Aug 02, 2010 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $52 |
| High Balance | $52 |
| Remarks | Medical |

| ACCOUNT SERVICES | PERRY BROWN PHD | Dec 03, 2014 | Open | $59 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Oct 03, 2016 |
| Collection Agency | ACCOUNT SERVICES |
| Original Creditor | PERRY BROWN PHD |
| Status | Open |
| Opened Date | Dec 03, 2014 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $59 |
| High Balance | $59 |
| Remarks | Medical |

| HILLCREST CREDIT AGENCY 90 | NOEL Z RELOJ SR MD PSC | Sep 17, 2015 | Open | $80 |

### Account Details

See something wrong?

You could dispute an error with Equifax.

| | |
|---|---|
| Last Reported | Sep 07, 2016 |
| Collection Agency | HILLCREST CREDIT AGENCY 90 |
| Original Creditor | NOEL Z RELOJ SR MD PSC |
| Status | Open |
| Opened Date | Sep 17, 2015 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $80 |
| High Balance | $80 |
| Remarks | Medical |

Case 3:15-cv-00295-JHM-CHL   Document 42-1   Filed 11/29/16   Page 87 of 129 PageID #: 541

| HILLCREST CREDIT AGENCY 90 | DAVID A GRAVES DMD | Jun 20, 2012 | Closed | $0 |
|---|---|---|---|---|

**Account Details**

See something wrong?

| Last Reported | Sep 07, 2016 | You could dispute an error with Equifax. |
|---|---|---|
| Collection Agency | HILLCREST CREDIT AGENCY 90 | |
| Original Creditor | DAVID A GRAVES DMD | |
| Status | Closed | |
| Opened Date | Jun 20, 2012 | |
| Closed Date | -- | |
| Responsibility | Individual Account. | |
| Balance | $0 | |
| High Balance | $151 | |
| Remarks | Consumer disputes this account information Medical | |

| GLA COLLECTION COMPANY INC | KENTUCKYONE MED GROUP EAST | Sep 10, 2014 | Open | $70 |
|---|---|---|---|---|

**Account Details**

See something wrong?

| Last Reported | Nov 14, 2014 | You could dispute an error with Equifax. |
|---|---|---|
| Collection Agency | GLA COLLECTION COMPANY INC | |
| Original Creditor | KENTUCKYONE MED GROUP EAST | |
| Status | Open | |
| Opened Date | Sep 10, 2014 | |
| Closed Date | -- | |
| Responsibility | Individual Account. | |
| Balance | $70 | |
| High Balance | $70 | |
| Remarks | Medical | |

| GLA COLLECTION COMPANY INC | KENTUCKYONE MED GROUP EAST | Jul 21, 2014 | Open | $112 |
|---|---|---|---|---|

### Account Details

See something wrong?

| Last Reported | Oct 15, 2014 | You could dispute an error with Equifax. |
|---|---|---|
| Collection Agency | GLA COLLECTION COMPANY INC | |
| Original Creditor | KENTUCKYONE MED GROUP EAST | |
| Status | Open | |
| Opened Date | Jul 21, 2014 | |
| Closed Date | -- | |
| Responsibility | Individual Account. | |
| Balance | $112 | |
| High Balance | $112 | |
| Remarks | Medical | |

| GLA COLLECTION COMPANY INC | HEARTLAND ANES CONSULT AVID | Oct 30, 2012 | Open | $102 |
|---|---|---|---|---|

### Account Details

See something wrong?

| Last Reported | Sep 12, 2014 | You could dispute an error with Equifax. |
|---|---|---|
| Collection Agency | GLA COLLECTION COMPANY INC | |
| Original Creditor | HEARTLAND ANES CONSULT AVID | |
| Status | Open | |
| Opened Date | Oct 30, 2012 | |
| Closed Date | -- | |
| Responsibility | Individual Account. | |
| Balance | $102 | |
| High Balance | $102 | |
| Remarks | Medical | |

| | | | | |
|---|---|---|---|---|
| GLA COLLECTION COMPANY INC | HEARTLAND ANES CONSULT AVID | Jul 16, 2013 | Open | $292 |

**Account Details**

See something wrong?

| | |
|---|---|
| Last Reported | Sep 16, 2013 |
| Collection Agency | GLA COLLECTION COMPANY INC |
| Original Creditor | HEARTLAND ANES CONSULT AVID |
| Status | Open |
| Opened Date | Jul 16, 2013 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $292 |
| High Balance | $292 |
| Remarks | Medical |

You could dispute an error with Equifax.

| | | | | |
|---|---|---|---|---|
| PORTFOLIO RECOVERY ASSOCIATES | HSBC BANK NEVADA N A | Jun 01, 2013 | Closed | $0 |

**Account Details**

See something wrong?

| | |
|---|---|
| Last Reported | Oct 08, 2014 |
| Collection Agency | PORTFOLIO RECOVERY ASSOCIATES |
| Original Creditor | HSBC BANK NEVADA N A |
| Status | Closed |
| Opened Date | Jun 01, 2013 |
| Closed Date | -- |
| Responsibility | Individual Account. |
| Balance | $0 |
| High Balance | $472 |
| Remarks | Consumer disputes this account information Paid collection |

You could dispute an error with Equifax.

# Public Records

As of **Oct 14, 2016**, you have no public records on your credit report.

Full Credit Report | Credit Karma

# How to Read Your Credit Report

Your full credit report is divided into five important sections:

### Personal and Employment Information

This section contains names, addresses and employers included on your credit report. This sort of information is added to your report after it's been used on credit applications. Review this section for any information you don't recognize.

### Accounts

This section contains details on each credit account on your credit report, including both open and closed accounts. Details include payment history, current status and reported balances. Review this section to ensure that your lenders have been properly reporting your activity, and to look for any accounts that you didn't open.

### Credit Inquiries

This section contains details on each hard credit inquiry on your credit report. Hard inquiries are typically added to your report when you apply for new lines of credit. Review this section to verify that each inquiry is correct and authorized by you, and to find our approximation of when each inquiry will be removed from your report.

### Collections

This section contains information about any accounts reported as in collections. If you've fallen behind on payments and have outstanding debts, a lender could send your account to collections. Review this section to check the accuracy of information about each collections account and to find contact information for your collections agencies.

### Public Records

This section contains details on any public record information included in your credit report. Public records include bankruptcies, civil judgments and tax liens. Review this section to ensure that each item is reported accurately. If there is incorrect information, you could file a dispute directly with the credit bureaus.

If you anticipate changes to your report over time, you can get an update to your credit report once a week through Credit Karma to check if new information has been added and old information has been updated. Because lenders typically only report information to the bureau once a month, it may take time for these updates to appear. View your report online to find highlights of information that could be important to your credit health.

**Form 1040** Department of the Treasury - Internal Revenue Service (99)

**U.S. Individual Income Tax Return** **2012**

OMB No. 1545-0074   IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2012, or other tax year beginning ____, 2012, ending ____, 20 ____

| | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| ROBERT R | REED | 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| WENDY | REED | 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 |

Home address (number and street). Apt. no.
897 SUNSET DR

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
VINE GROVE   KY   40175

Foreign country name   Foreign province/state/county   Foreign postal code

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a
b ☒ Spouse

Boxes checked on 6a and 6b **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| DUNCAN REED | 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 | Son | x |
| SAVANNAH REED | 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 | Daughter | x |

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ ☐

Add numbers on lines above ▶ **4**

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 63,785 |
| 8a Taxable interest. Attach Schedule B if required | 8a | |
| b Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required | 9a | |
| b Qualified dividends | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 Alimony received | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 | 14 | |
| 15a IRA distributions 15a | b Taxable amount | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount | 16b | 801 |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F | 18 | |
| 19 Unemployment compensation | 19 | |
| 20a Social security benefits 20a | b Taxable amount | 20b | |
| 21 Other income | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 64,586 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 | 25 | |
| 26 Moving expenses. Attach Form 3903 | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 Self-employed health insurance deduction | 29 | |
| 30 Penalty on early withdrawal of savings | 30 | |
| 31a Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 IRA deduction | 32 | |
| 33 Student loan interest deduction | 33 | |
| 34 Tuition and fees. Attach Form 8917 | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 35 | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 64,586 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form 1040 (2012)

Form 1040 (2012) ROBERT R & WENDY REED                                   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    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 64,586 |
| | 39a | Check if: You were born before January 2, 1948, ☐ Blind. Spouse was born before January 2, 1948, ☐ Blind. } Total boxes checked ▶ 39a | | |
| **Standard Deduction for -** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| ● People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | 40 | 11,900 |
| | 41 | Subtract line 40 from line 38 | 41 | 52,686 |
| | 42 | **Exemptions.** Multiply $3,800 by the number on line 6d | 42 | 15,200 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 37,486 |
| | 44 | **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ 962 election | 44 | 4,751 |
| ● All others: | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| Single or Married filing separately, $5,950 | 46 | Add lines 44 and 45 ▶ | 46 | 4,751 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| Married filing jointly or Qualifying widow(er), $11,900 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 19 | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| Head of household, $8,700 | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | 2,000 |
| | 52 | Residential energy credit. Attach Form 5695 | 52 | |
| | 53 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your **total credits** | 54 | 2,000 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 2,751 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required   NO | 58 | 80 |
| | 59 a | Household employment taxes from Schedule H | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| | 60 | Other taxes. Enter code(s) from instructions | 60 | |
| | 61 | Add lines 55 through 60. This is your **total tax** ▶ | 61 | 2,831 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 4,099   FORM 1099 |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2012 estimated tax payments and amount applied from 2011 return | 63 | |
| | 64a | **Earned income credit (EIC)** | 64a | |
| | b | Nontaxable combat pay election . . . 64b | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | |
| | 67 | Reserved | 67 | |
| | 68 | Amount paid with request for extension to file | 68 | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| | 71 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8801 **d** ☐ 8885 | 71 | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your **total payments** ▶ | 72 | 4,099 |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | 73 | 1,268 |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 74a | 1,268 |
| Direct deposit? See instructions. | ▶ b | Routing number   2 8 3 9 7 2 0 9 4   ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number   0 0 0 7 0 0 8 4 9 3 7 0 | | |
| | 75 | Amount of line 73 you want applied to your 2013 estimated tax . . . ▶ | 75 | |
| **Amount You Owe** | 76 | **Amount you owe.** Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) . . . | 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☐ Yes. Complete below.   ☒ No

Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature   36500 | Date 02-04-2013 | Your occupation | Daytime phone number 270-320-1333 |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign.   50770 | Date 02-04-2013 | Spouse's occupation | Identity Protection PIN (see inst.) |

**Paid Preparer Use Only**

| Preparer's signature | Date 10-13-2016 | Check ☐ if self-employed | PTIN P01067217 |
|---|---|---|---|
| Print/Type preparer's name Gary Benham | | | |
| Firm's name ▶ Livers Bookkeeping & Tax Service | | Firm's EIN ▶ 61-1380015 | |
| Firm's address ▶ 500 Broadway Brandenburg, KY 40108 | | Phone no. 270-422-3827 | |

EEA

Form **1040** (2012)

Form **8880**

Department of the Treasury
Internal Revenue Service

## Credit for Qualified Retirement Savings Contributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ Information about Form 8880 and its instructions is at www.irs.gov/form 8880.

OMB No. 1545-0074

**2012**

Attachment
Sequence No. **54**

Name(s) shown on return

ROBERT R & WENDY REED

Your social security number

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

**CAUTION!**
You **cannot** take this credit if **either** of the following applies.
- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 is more than $28,750 ($43,125 if head of household; $57,500 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1995, **(b)** is claimed as a dependent on someone else's 2012 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2012. **Do not** include rollover contributions | 1 | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2012 (see instructions) | 2 | | 130 |
| 3 | Add lines 1 and 2 | 3 | | 130 |
| 4 | Certain distributions received **after** 2009 and **before** the due date (including extensions) of your 2012 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | | 130 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | | 130 |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | 7 | | 130 |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 37 | 8 | 64,586 | |

9  Enter the applicable decimal amount shown below:

| If line 8 is - | | And your filing status is - | | |
|---|---|---|---|---|
| Over - | But not over - | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | **Enter on line 9 -** | | |
| --- | $17,250 | .5 | .5 | .5 |
| $17,250 | $18,750 | .5 | .5 | .2 |
| $18,750 | $25,875 | .5 | .5 | .1 |
| $25,875 | $28,125 | .5 | .2 | .1 |
| $28,125 | $28,750 | .5 | .1 | .1 |
| $28,750 | $34,500 | .5 | .1 | .0 |
| $34,500 | $37,500 | .2 | .1 | .0 |
| $37,500 | $43,125 | .1 | .1 | .0 |
| $43,125 | $57,500 | .1 | .0 | .0 |
| $57,500 | --- | .0 | .0 | .0 |

| | | | | | 9 | X. | |

**Note:** If line 9 is zero, **stop**; you cannot take this credit.

| | | | | |
|---|---|---|---|---|
| 10 | Multiply line 7 by line 9 | | 10 | |
| 11 | Enter the amount from Form 1040, line 46; Form 1040A, line 28; or Form 1040NR, line 44 | 11 | 4,751 | |
| 12 | 1040 filers: Enter the total of your credits from lines 47 through 49, and Schedule R, line 22. | | | |
| | 1040A filers: Enter the total of your credits from lines 29 through 31. | | | |
| | 1040NR filers: Enter the total of your credits from lines 45 and 46. | 12 | | |
| 13 | Subtract line 12 from line 11. If zero, **stop**; you cannot take this credit | | 13 | 4,751 |
| 14 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 13 here and on Form 1040, line 50; Form 1040A, line 32; or Form 1040NR, line 47 | | 14 | |

*See Pub. 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

Form **8880** (2012)

| a Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|
| 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 | | | | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 75-1744396 | 28,948 | 2,422 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| DEPART FEFENSE | 28,948 | 1,216 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| CYCLE A | 28,948 | 420 |
| TEXARKANA          TX   75505 | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial | Last name | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|---|
| WENDY       REED | | | | D          130 |
| | | | 13 Statutory employee / Retmnt. plan X / Third-party sick pay | 12b |
| 897 SUNSET DR | | | 14 Other | 12c |
| VINE GROVE        KY   40175 | | | K        936 | |
| | | | V      5,250 | 12d |

| f Employee's address and ZIP code | | |
|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| KY | 029318 | 28,948 | 1,492 | | | |
| | | | | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement**       EEA       **2012**       Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

The information on the Form W-2 was used to prepare the taxpayer's 2012 Federal tax return by Livers Bookkeeping & T

| a Employee's social security number | OMB No. 1545-0008 | Safe, accurate, FAST! Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|
| 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 | | | | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 59-0737872 | 34,837 | 1,517 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| LAKEVIEW CENTER INC | 34,837 | 1,463 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 1221 WEST LAKEVIEW AVENUE | 34,837 | 505 |
| PENSACOLA          FL   32501 | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial | Last name | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|---|
| ROBERT R       REED | | | | |
| | | | 13 Statutory employee / Retmnt. plan / Third-party sick pay | 12b |
| 897 SUNSET DR | | | 14 Other | 12c |
| VINE GROVE        KY   40175 | | | | 12d |

| f Employee's address and ZIP code | | |
|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| KY | 072675 | 34,837 | 2,184 | | | |
| | | | | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement**       EEA       **2012**       Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.

9898   ☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, and ZIP code | 1 Gross distribution | OMB No. 1545-0119 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |
|---|---|---|---|
| ING LIFE IS<br><br>P O BOX 990067<br>Hartford          CT 06199 | $            801 | **2012** | |
| | 2a Taxable amount<br>$            801 | Form **1099-R** | |
| | 2b Taxable amount not determined ☐ | Total distribution ☐ | **Copy A**<br>For<br>Internal Revenue<br>Service Center |
| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Capital gain (included in box 2a)<br>$ | 4 Federal income tax withheld<br>$            160 | |
| 71-0294708 | 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 | | | File with Form 1096. |
| RECIPIENT'S name<br><br>ROBERT R REED | 5 Employee contributions /Designated Roth contributions or insurance premiums<br>$ | 6 Net unrealized appreciation in employer's securities<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2012 General Instructions for Certain Information Returns.** |
| Street address (including apt. no.)<br><br>897 SUNSET DR | 7 Distribution code(s)<br>1 | IRA/ SEP/ SIMPLE ☐ | 8 Other<br>$                    % | |
| City, state, and ZIP code<br><br>VINE GROVE          KY 40175 | 9a Your percentage of total distribution          % | 9b Total employee contributions<br>$ | |
| 10 Amount allocable to IRR within 5 years<br>$ | 11 1st year of desig. Roth contrib. | 12 State tax withheld<br>$<br>$ | 13 State/Payer's state no.<br>103562 | 14 State distribution<br>$<br>$ |
| Account number (see instructions) | | 15 Local tax withheld<br>$<br>$ | 16 Name of locality | 17 Local distribution<br>$<br>$ |

Form **1099-R**          www.irs.gov/form1099r          Department of the Treasury - Internal Revenue Service

EEA

**Do Not Cut or Separate Forms on This Page  -  Do Not Cut or Separate Forms on This Page**

The informat 9898 the Form 1099 VOID as used to CORRECTED taxpayer's 2012 Federal tax return by Livers Bookkeeping &

| PAYER'S name, street address, city, state, and ZIP code | 1 Gross distribution | OMB No. 1545-0119 | Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. |
|---|---|---|---|
| | $ | **2012** | |
| | 2a Taxable amount<br>$ | Form **1099-R** | |
| | 2b Taxable amount not determined ☐ | Total distribution ☐ | **Copy A**<br>For<br>Internal Revenue<br>Service Center |
| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Capital gain (included in box 2a)<br>$ | 4 Federal income tax withheld<br>$ | |
| | | | | File with Form 1096. |
| RECIPIENT'S name | 5 Employee contributions /Designated Roth contributions or insurance premiums<br>$ | 6 Net unrealized appreciation in employer's securities<br>$ | For Privacy Act and Paperwork Reduction Act Notice, see the **2012 General Instructions for Certain Information Returns.** |
| Street address (including apt. no.) | 7 Distribution code(s) | IRA/ SEP/ SIMPLE ☐ | 8 Other<br>$                    % | |
| City, state, and ZIP code | 9a Your percentage of total distribution          % | 9b Total employee contributions<br>$ | |
| 10 Amount allocable to IRR within 5 years<br>$ | 11 1st year of desig. Roth contrib. | 12 State tax withheld<br>$<br>$ | 13 State/Payer's state no. | 14 State distribution<br>$ |
| Account number (see instructions) | | 15 Local tax withheld<br>$<br>$ | 16 Name of locality | 17 Local distribution<br>$<br>$ |

Form **1099-R**          www.irs.gov/form1099r          Department of the Treasury - Internal Revenue Service

EEA

**740**
42A740
Department of Revenue



**KENTUCKY**
**INDIVIDUAL INCOME TAX RETURN**
**Full-Year Residents Only**

**Kentucky**
UNBRIDLED SPIRIT

**2012**

For calendar year or other taxable year beginning _____, and ending _____

| **A.** Spouse's Social Security Number | **B.** Your Social Security Number |
|---|---|
| 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 | 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 |

Name - Last, First, Middle Initial (Joint or combined return, give both names and initials.)

REED, ROBERT R
REED, WENDY

Mailing Address (Number and Street including Apartment Number or P.O. Box)

897 SUNSET DR

City, Town or Post Office          State          ZIP Code

VINE GROVE KY 40175

**FILING STATUS** (see instructions)

1 ☐ Single
2 ☒ Married, filing separately on this combined return. **(If both had income.)**
3 ☐ Married, filing joint return.
4 ☐ Married, filing separate returns. Enter spouse's Social Security number above and full name here. _____

**POLITICAL PARTY FUND**
Designating $2 will not change your refund or tax due.

|  | **A.** Spouse | **B.** Yourself |
|---|---|---|
| Democratic | (1) ☐ | (4) ☐ |
| Republican | (2) ☐ | (5) ☐ |
| No Designation | (3) ☒ | (6) ☒ |

**INCOME/TAX**

Attach Form W-2(s), Other Supporting Statement(s) and Payment Here – Staple to Top Page Only

| | | | **A.** Spouse (Use if Filing Status 2 is checked.) | | **B.** Yourself (or Joint) | |
|---|---|---|---|---|---|---|
| 5 | Enter amount from federal Form 1040, line 37; 1040A, line 21 or 1040EZ, line 4. **(If total of Columns A and B is $30,657 or less, you may qualify for the Family Size Tax Credit. See instructions.)** • 5 | | 28,948 | 00 • 5 | 35,638 | 00 |
| 6 | Additions from Schedule M, line 8 • 6 | | | 00 • 6 | | 00 |
| 7 | Add lines 5 and 6 | 7 | 28,948 | 00 | 35,638 | 00 |
| 8 | Subtractions from Schedule M, line 20 • 8 | | | 00 • 8 | 801 | 00 |
| 9 | Subtract line 8 from line 7. This is your **Kentucky Adjusted Gross Income** | 9 | 28,948 | 00 9 | 34,837 | 00 |
| 10 | **Itemizers:** Enter itemized deductions from Kentucky Schedule A. **Nonitemizers:** Enter $2,290 in Columns A and/or B • 10 | | 2,290 | 00 • 10 | 2,290 | 00 |
| 11 | Subtract line 10 from line 9. This is your **Taxable Income** • 11 | | 26,658 | 00 • 11 | 32,547 | 00 |
| 12 | Enter tax from Tax Table, Computation or Schedule J. Check if from Schedule J ☐ | 12 | 1,362 | 00 12 | 1,704 | 00 |
| 13 | Enter tax from Form 4972-K ☐ ; Schedule RC-R ☐ • 13 | | | 00 • 13 | | 00 |
| 14 | Add lines 12 and 13 and enter total here | 14 | 1,362 | 00 14 | 1,704 | 00 |
| 15 | Enter amounts from page 3, Section A, lines 22A and 22B • 15 | | | 00 15 | | 00 |
| 16 | Subtract line 15 from line 14. If line 15 is larger than line 14, enter zero | 16 | 1,362 | 00 16 | 1,704 | 00 |
| 17 | **Enter personal tax credit amounts from pg 3, Section B, lines 4A & 4B** • 17 | | 20 | 00 • 17 | 60 | 00 |
| 18 | Subtract line 17 from line 16. If line 17 is larger than line 16, enter zero | 18 | 1,342 | 00 | 1,644 | 00 |
| 19 | Add tax amount(s) in Columns A and B, line 18 and enter here | 19 | | | 2,986 | 00 |
| 20 | Check the box that represents your total family size **(see instructions** before completing lines 20 and 21) • 20 | | 1 ☐ 2 ☐ 3 ☐ 4 ☒ | | | |
| 21 | Multiply line 19 by **Family Size Tax Credit** decimal amount ___ . ___ ( ___ %) and enter here • 21 | | | | | 00 |
| 22 | Subtract line 21 from line 19 | 22 | | | 2,986 | 00 |
| 23 | Enter the **Education Tuition Tax Credit** from Form 8863-K • 23 | | | | | 00 |
| 24 | Subtract line 23 from line 22 | 24 | | | 2,986 | 00 |
| 25 | Enter **Child and Dependent Care Credit** from federal Form 2441, line 9 ► _____ x 20% (.20) • 25 | | | | | 00 |
| 26 | **Income Tax Liability.** Subtract line 25 from line 24. If line 25 is larger than line 24, enter zero | 26 | | | 2,986 | 00 |
| 27 | Enter KENTUCKY USE TAX due on Internet, mail order, or other out-of-state purchases (see instructions) • 27 | | | | | 00 |
| 28 | Add lines 26 and 27. Enter here and on page 2, line 29 | 28 | | | 2,986 | 00 |

**FORM 740 (2012)**



Page 2 of 3

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

## REFUND/TAX PAYMENT SUMMARY

| | | | |
|---|---|---|---|
| 29 | Enter amount from page 1, line 28. This is your **Total Tax Liability** . . . . . . . . . . • 29 | | 2,986 00 |
| 30 (a) | Enter **Kentucky income tax withheld** as shown on **attached** 2012 Form W-2(s) and other supporting statements . . . . . . • 30(a) | 3,676 00 | |
| (b) | Enter 2012 Kentucky estimated tax payments . . . . . . . . . . • 30(b) | 00 | |
| (c) | Enter 2012 refundable certified rehabilitation credit (KRS 141.382(1)(b)) . . . • 30(c) | 00 | |
| (d) | Enter 2012 film industry tax credit (KRS 141.383) . . . . . . . • 30(d) | 00 | |
| 31 | Add lines 30(a) through 30(d) . . . . . . . . . . . . . . . . . . . . • 31 | | 3,676 00 |
| 32 | If line 31 is larger than line 29, enter **AMOUNT OVERPAID** (see instructions) . . . 32 | | 690 00 |

Fund Contributions; See instructions.　　　　　▶ **(Enter amount(s) checked)**

| | | | |
|---|---|---|---|
| 33 | **Nature and Wildlife Fund** . . . . . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other ____ • 33 | 00 | |
| 34 | **Child Victims' Trust Fund** . . . . . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other ____ • 34 | 00 | |
| 35 | **Veterans' Program Trust Fund** . . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other ____ • 35 | 00 | |
| 36 | **Breast Cancer Research/Education Trust Fund** ☐ $10 ☐ $25 ☐ $50 ☐ Other ____ • 36 | 00 | |
| 37 | Add lines 33 through 36 . . . . . . . . . . . . . . . . . . . . 37 | | 00 |
| 38 | Amount of line 32 to be **CREDITED TO YOUR 2013 ESTIMATED TAX** . . . . . . • 38 | | 00 |
| 39 | Subtract lines 37 and 38 from line 32. Amount to be **REFUNDED TO YOU** . . . . . **REFUND** • 39 | | 690 00 |
| 40 | If line 29 is larger than line 31, enter **ADDITIONAL TAX DUE** . . . . . . . . • 40 | | 00 |
| 41 (a) | Estimated tax penalty and/or interest.  ☒ Check if Form 2210-K attached . . • 41(a) | 00 | |
| (b) | Interest . . . . . . . . . . . . . . . . . . . . . 41(b) | 00 | |
| (c) | Late payment penalty . . . . . . . . . . . . . . . . 41(c) | 00 | |
| (d) | Late filing penalty . . . . . . . . . . . . . . . . . 41(d) | 00 | |
| 42 | Add lines 41(a) through 41(d). Enter here . . . . . . . . . . . . • 42 | | 00 |
| 43 | Add lines 40 and 42 and enter here. This is the **AMOUNT YOU OWE** . . . **OWE** 43 | | 00 |

- Make check payable to **Kentucky State Treasurer** or visit **www.revenue.ky.gov** for more options.
- Write your Social Security number and "KY Income Tax - 2012" on the check.

| OFFICIAL USE ONLY |
|---|
| PWR |

## SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS

| | | A. Spouse | B. Yourself |
|---|---|---|---|
| 1 | Enter nonrefundable limited liability entity credit (KRS 141.0401(2)) . . . . . | 1 ___ 00 | 1 ___ 00 |
| 2 | Enter Kentucky small business investment credit . . . . . . . . . . . . | 2 ___ 00 | 2 ___ 00 |
| 3 | Enter skills training investment credit (attach copy(ies) of certification) . . . . . | 3 ___ 00 | 3 ___ 00 |
| 4 | Enter nonrefundable certified rehabilitation credit (KRS 171.397(1)(a)) . . . . | 4 ___ 00 | 4 ___ 00 |
| 5 | Enter credit for tax paid to another state (**attach copy of other state's return(s)**) . | 5 ___ 00 | 5 ___ 00 |
| 6 | Enter unemployment credit (attach Schedule UTC) . . . . . . . . . . . | 6 ___ 00 | 6 ___ 00 |
| 7 | Enter recycling and/or composting equipment credit (attach Schedule RC) . . . | 7 ___ 00 | 7 ___ 00 |
| 8 | Enter Kentucky investment fund credit (attach copy(ies) of certification) . . . . | 8 ___ 00 | 8 ___ 00 |
| 9 | Enter coal incentive credit . . . . . . . . . . . . . . . . . . . | 9 ___ 00 | 9 ___ 00 |
| 10 | Enter qualified research facility credit (attach Schedule QR) . . . . . . . . | 10 ___ 00 | 10 ___ 00 |
| 11 | Enter GED incentive credit (attach Form DAEL-31) . . . . . . . . . . . | 11 ___ 00 | 11 ___ 00 |
| 12 | Enter voluntary environmental remediation credit (attach Schedule VERB) . . . | 12 ___ 00 | 12 ___ 00 |
| 13 | Enter biodiesel and renewable diesel credit . . . . . . . . . . . . . | 13 ___ 00 | 13 ___ 00 |
| 14 | Enter environmental stewardship credit . . . . . . . . . . . . . . . | 14 ___ 00 | 14 ___ 00 |
| 15 | Enter clean coal incentive credit . . . . . . . . . . . . . . . . . | 15 ___ 00 | 15 ___ 00 |
| 16 | Enter ethanol credit (attach Schedule ETH) . . . . . . . . . . . . . | 16 ___ 00 | 16 ___ 00 |
| 17 | Enter cellulosic ethanol credit (attach Schedule CELL) . . . . . . . . . | 17 ___ 00 | 17 ___ 00 |
| 18 | Enter energy efficiency products credit (attach Form 5695-K) . . . . . . . . | 18 ___ 00 | 18 ___ 00 |

Continue to page 3 to complete Section A

FORM 740 (2012)



Page 3 of 3

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

**SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS (continued)**

| | | A. Spouse | | B. Yourself | |
|---|---|---|---|---|---|
| 19 | Enter railroad maintenance and improvement credit (attach Schedule RR-I) . . . . | 19 | 00 | 19 | 00 |
| 20 | Enter Endow Kentucky credit (attach Schedule ENDOW) . . . . . . . . . | 20 | 00 | 20 | 00 |
| 21 | Enter New Markets Development Program credit . . . . . . . . . . . . . | 21 | 00 | 21 | 00 |
| 22 | Add lines 1 through 21, Columns A and B. **Enter here and on page 1, line 15** . . | 22 | 00 | 22 | 00 |

**SECTION B - PERSONAL TAX CREDITS**

| | Check Regular | Check both if 65 or over | Check both if blind |
|---|---|---|---|
| 1 (a) Credits for yourself: | X | ☐  ☐ | ☐  ☐ |
| (b) Credits for spouse: | X | ☐  ☐ | ☐  ☐ |

1 Enter number of boxes checked on line 1 . . . . . . **02**

2 **Dependents:**

| First name | Last name | Dependent's Social Security number | Dependent's relationship to you | Check if qualifying child for family size tax credit |
|---|---|---|---|---|
| DUNCAN | REED | 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 | SON | X |
| SAVANNAH | REED | 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 | DAUGHTER | X |
| | | | | ☐ |
| | | | | ☐ |

2 Enter number of dependents who:
- lived with you . . . **02**
- did not live with you (see instructions) . . **00**
- other dependents . . **00**

3 Add total number of credits claimed on lines 1 and 2.
If married filing separately on a combined return (Filing Status 2), each taxpayer must claim his or her own credits from line 1, divide the credits on line 2, and enter the totals in Boxes 3A and 3B. All other filers enter the amount from line 3 in Box 3B. . . . . . . . . . . . . . . . . . . . . . . ▶

3 Enter total credits . . . **04**

| | Spouse | Yourself |
|---|---|---|
| | • 3A **01** | • 3B **03** |
| 4 Multiply credits on line 3A by $20 and enter on line 4A. Multiply credits on line 3B by $20 and enter on line 4B. **Enter here and on page 1, line 17, Columns A and B** . . . . . . . . | x $20 | x $20 |
| | 4A **20.00** | 4B **60.00** |

**SECTION C - FAMILY SIZE TAX CREDIT** (List the name and Social Security number of qualifying children that are not claimed as dependents in Section B.)

| First name | Last name | Social Security number | First name | Last name | Social Security number |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Attach a complete copy of federal Form 1040 if you received farm, business, or rental income or loss. If not required, check here. ☐

I, the undersigned, declare under penalties of perjury that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. I also understand and agree that our election to file a combined return under the provisions of Regulation 103 KAR 17:020 will result in refunds being made payable to us jointly and in each of us being jointly and severally liable for all taxes accruing under this return.

| 36500 | 50770 | 10-13-2016 | (270) 320-1333 |
|---|---|---|---|
| Your Signature (if joint or combined return, both must sign.) | Spouse's Signature | Date Signed | Telephone Number (daytime) |

| Gary Benham | P01067217 | 10-13-2016 |
|---|---|---|
| Typed or Printed Name of Preparer Other than Taxpayer | I.D. Number of Preparer | Date |

| Livers Bookkeeping & Tax Servi | 61-1380015 | 10-13-2016 |
|---|---|---|
| Firm Name | EIN | Date |

Mail to:

**REFUNDS** Kentucky Department of Revenue, Frankfort, KY 40618-0006.

**PAYMENTS** Kentucky Department of Revenue, Frankfort, KY 40619-0008.

# SCHEDULE M

**Form 740**
42A740-M



**2012**

Department of Revenue          ▶ **Attach to Form 740.**

**KENTUCKY**
**FEDERAL ADJUSTED GROSS INCOME**
**MODIFICATIONS**

Enter name(s) as shown on tax return.

REED, ROBERT R
REED, WENDY

Your Social Security Number

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
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

**PART I  ADDITIONS TO FEDERAL ADJUSTED GROSS INCOME**

| | **A.** Spouse (Use if Filing Status 2 is checked.) | **B.** Yourself (or Joint) |
|---|---|---|
| 1 Enter interest income from bonds issued by other states and their political subdivisions | 1 ⎪ 00 | 1 ⎪ 00 |
| 2 Enter self-employed health insurance deduction from federal Form 1040, line 29 | 2 ⎪ 00 | 2 ⎪ 00 |
| 3 Enter resident adjustment from partnerships, fiduciaries and S corporations, Schedule K-1 | 3 ⎪ 00 | 3 ⎪ 00 |
| 4 Enter federal depreciation from Form 4562 | 4 ⎪ 00 | 4 ⎪ 00 |
| 5 Enter federal Net Operating Loss | 5 ⎪ 00 | 5 ⎪ 00 |
| 6 Enter federal domestic production activities deduction from federal Form 8903, line 25 | 6 ⎪ 00 | 6 ⎪ 00 |
| 7 Other additions (list and enter total): (a) _____ (b) _____ (c) _____ | 7 ⎪ 00 | 7 ⎪ 00 |
| 8 Total Additions. Enter here and on Form 740, page 1, line 6 | 8 ⎪ 00 | 8 ⎪ 00 |

**PART II  SUBTRACTIONS FROM FEDERAL ADJUSTED GROSS INCOME**

| | **A.** Spouse | **B.** Yourself |
|---|---|---|
| 9 Enter state income tax refund or credit **reported** as income on federal Form 1040 | 9 ⎪ 00 | 9 ⎪ 00 |
| 10 Enter interest income from U.S. government bonds and securities | 10 ⎪ 00 | 10 ⎪ 00 |
| 11 Enter excludable amount of retirement income (attach Schedule P if more than $41,110) | 11 ⎪ 00 | 11 ⎪ 801 00 |
| 12 Enter taxable amount of Social Security and Railroad Retirement Board benefits from federal Form 1040, line 20(b) (1040A, line 14(b)) | 12 ⎪ 00 | 12 ⎪ 00 |
| 13 Enter long-term care insurance premiums | 13 ⎪ 00 | 13 ⎪ 00 |
| 14 Enter health insurance premiums not previously deducted from income. Do not include premiums paid with pretax dollars (cafeteria plan) | 14 ⎪ 00 | 14 ⎪ 00 |
| 15 Enter resident adjustment from partnerships, fiduciaries and S corporations, Schedule K-1 | 15 ⎪ 00 | 15 ⎪ 00 |
| 16 Enter Kentucky depreciation from revised Form 4562 | 16 ⎪ 00 | 16 ⎪ 00 |
| 17 Enter Kentucky Net Operating Loss | 17 ⎪ 00 | 17 ⎪ 00 |
| 18 Enter Kentucky domestic production activities deduction (see instructions) | 18 ⎪ 00 | 18 ⎪ 00 |
| 19 Other subtractions (list and enter total): (a) _____ (b) _____ (c) _____ | 19 ⎪ 00 | 19 ⎪ 00 |
| 20 Total Subtractions. Enter here and on Form 740, page 1, line 8 | 20 ⎪ 00 | 20 ⎪ 801 00 |

| Form **1040** | Department of the Treasury - Internal Revenue Service (99) | | | | |
|---|---|---|---|---|---|
| U.S. **Individual Income Tax Return** | | **2013** | OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space. | |

For the year Jan. 1-Dec. 31, 2013, or other tax year beginning _____ , 2013, ending _____ , 20 ___

**See separate instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ROBERT R | REED | 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| WENDY | REED | 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 |

Home address (number and street). Apt. no.
50 Old Oak Drive

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
VINE GROVE            KY        40175

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name _____ Foreign province/state/county _____ Foreign postal code _____

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.      ☐ You   ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . .
b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| DUNCAN      REED | 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 | Son | x |
| SAVANNAH    REED | 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 | Daughter | x |
| | | | |
| | | | |

No. of children on 6c who:
● lived with you **2**
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **4**

If more than four dependents, see instructions and check here ▶ ☐

d   Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . | 7 | 64,186 |
| 8a | **Taxable interest.** Attach Schedule B if required . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . .  8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . | 9a | |
| b | **Qualified dividends** . . . . . . . . .  9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . .  15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities  16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits  20a | b Taxable amount | 20b | |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 64,186 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . .  23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . .  24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . .  25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . .  26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE  27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . .  28 | | |
| 29 | Self-employed health insurance deduction . . . . .  29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . .  30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶   31a | | |
| 32 | IRA deduction . . . . . . . . . . . . . .  32 | | |
| 33 | Student loan interest deduction . . . . . . . .  33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . .  34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903  35 | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . ▶ | 37 | 64,186 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**
EEA

Form **1040** (2013)

Form 1040 (2013)  ROBERT R & WENDY REED                                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   Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . | 38 | 64,186 |
| Standard Deduction for - | 39a | Check { You were born before January 2, 1949, ☐ Blind. } Total boxes if: Spouse was born before January 2, 1949, ☐ Blind. checked ▶ 39a | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . | 40 | 12,200 |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . | 41 | 51,986 |
| | 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 15,600 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . | 43 | 36,386 |
| • All others: | 44 | Tax (see instructions). Check if any from: a ☐ Form 8814 b ☐ Form 4972 c ☐ | 44 | 4,564 |
| Single or Married filing separately, $6,100 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . ▶ | 46 | 4,564 |
| Married filing jointly or Qualifying widow(er), $12,200 | 47 | Foreign tax credit. Attach Form 1116 if required . . . . | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . | 48 | | |
| | 49 | Education credits from Form 8863, line 19 . . . . . . | 49 | | |
| Head of household, $8,950 | 50 | Retirement savings contributions credit. Attach Form 8880 . | 50 | | |
| | 51 | Child tax credit. Attach Schedule 8812, if required . . . . | 51 | 2,000 | |
| | 52 | Residential energy credits. Attach Form 5695 . . . . . | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits . . . . . . . . . . | 54 | 2,000 |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . . . . ▶ | 55 | 2,564 |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 . | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . | 58 | |
| | 59a | Household employment taxes from Schedule H . . . . . . . . . . . . | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . . . . | 59b | |
| | 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ instructions; enter code(s) | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax . . . . . . . . . . . . ▶ | 61 | 2,564 |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 . . | 62 | 5,961 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2013 estimated tax payments and amount applied from 2012 return . . | 63 | | |
| | 64a | Earned income credit (EIC) . . . . . . . . . | 64a | | |
| | b | Nontaxable combat pay election . . 64b | | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 . . . . . . | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 8 . . . . | 66 | | |
| | 67 | Reserved . . . . . . . . . . . . . . . . . | 67 | | |
| | 68 | Amount paid with request for extension to file . . . . . | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld . . . | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 . . . . | 70 | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments . . . . . . ▶ | 72 | 5,961 |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 3,397 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here . ▶ ☐ | 74a | 3,397 |
| Direct deposit? See instructions. | ▶ b | Routing number  2 8 3 9 7 2 0 9 4 | ▶ c Type: ☒ Checking ☐ Savings | |
| | ▶ d | Account number  0 0 0 7 0 0 8 4 9 3 7 0 | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) . . . . . . | 77 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No |
|---|---|
| | Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| 23650 | 01-28-2014 | | 270-320-1333 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | Identity Protection PIN (see inst.) |
| 65077 | 01-28-2014 | | |

**Paid Preparer Use Only**

| Preparer's signature | Date 10-13-2016 | Check ☐ if self-employed | PTIN P00583598 |
|---|---|---|---|
| Print/Type preparer's name  Rebecca Sue Madison | | | |
| Firm's name ▶  Livers Bookkeeping & Tax Service | | Firm's EIN ▶ 61-1380015 | |
| Firm's address ▶  500 Broadway  Brandenburg, KY 40108 | | Phone no. 270-422-3827 | |

EEA                                                                                      Form **1040** (2013)

| Form **8880** | Credit for Qualified Retirement Savings Contributions | OMB No. 1545-0074 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ Information about Form 8880 and its instructions is at www.irs.gov/form8880.

**2013**
Attachment
Sequence No. **54**

Name(s) shown on return
ROBERT R & WENDY REED

Your social security number
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

**CAUTION!** You **cannot** take this credit if **either** of the following applies.
- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 is more than $29,500 ($44,250 if head of household; $59,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1996, **(b)** is claimed as a dependent on someone else's 2013 tax return, or **(c)** was a **student** (see instructions).

|   |   |   | (a) You | | (b) Your spouse |
|---|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2013. **Do not** include rollover contributions . . . . . . . . . . . . . . . . . . . | 1 | | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2013 (see instructions) . . . . . . . . . | 2 | | | 130 |
| 3 | Add lines 1 and 2 . . . . . . . . . . . . . . . . . | 3 | | | 130 |
| 4 | Certain distributions received **after** 2010 and **before** the due date (including extensions) of your 2013 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception . . . . . . . . . | 4 | | | |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- . . . . . . | 5 | | | 130 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 . . . | 6 | | | 130 |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit | 7 | | 130 | |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 37 . . . . . . . . . . . . . . | 8 | 64,186 | | |
| 9 | Enter the applicable decimal amount shown below: | | | | |

| If line 8 is - | | And your filing status is - | | |
|---|---|---|---|---|
| Over - | But not over - | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | Enter on line 9 - | | |
| --- | $17,750 | .5 | .5 | .5 |
| $17,750 | $19,250 | .5 | .5 | .2 |
| $19,250 | $26,625 | .5 | .5 | .1 |
| $26,625 | $28,875 | .5 | .2 | .1 |
| $28,875 | $29,500 | .5 | .1 | .1 |
| $29,500 | $35,500 | .5 | .1 | .0 |
| $35,500 | $38,500 | .2 | .1 | .0 |
| $38,500 | $44,250 | .1 | .1 | .0 |
| $44,250 | $59,000 | .1 | .0 | .0 |
| $59,000 | --- | .0 | .0 | .0 |

(line 9 column) 9 | X.

Note: If line 9 is zero, **stop**; you cannot take this credit.

| 10 | Multiply line 7 by line 9 . . . . . . . . . . . . . . . . | 10 | |
| 11 | Limitation based on tax liability. Enter the amount from the Credit Limit Worksheet in the instructions . . . . . . . . . . . . . . . . . | 11 | 4,564 |
| 12 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 11 here and on Form 1040, line 50; Form 1040A, line 32; or Form 1040NR, line 47 . . . . . . . . | 12 | |

*See Pub. 590 for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see your tax return instructions.**
EEA

Form 8880 (2013)

| Form **8822** | **Change of Address** | |
|---|---|---|
| (Rev. January 2012) | **(For Individual, Gift, Estate, or Generation-Skipping Transfer Tax Returns)** | OMB No. 1545-1163 |

Department of the Treasury
Internal Revenue Service

▶ Please type or print.
▶ See instructions.   ▶ Do not attach this form to your return.

**Part I   Complete This Part To Change Your Home Mailing Address**

Check **all** boxes this change affects:

1   [X] Individual income tax returns (Forms 1040, 1040A, 1040EZ, 1040NR, etc.)
    ▶ If your last return was a joint return and you are now establishing a residence separate from the spouse with whom
    you filed that return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

2   [ ] Gift, estate, or generation-skipping transfer tax returns (Forms 706, 709, etc.)
    ▶ For Forms 706 and 706-NA, enter the decedent's name and social security number below.

    ▶ Decedent's name          ▶ Social security number

| 3a   Your name (first name, initial, and last name) | 3b   Your social security number |
|---|---|
| ROBERT R REED | 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 |
| 4a   Spouse's name (first name, initial, and last name) | 4b   Spouse's social security number |
| WENDY REED | 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 |

5a   Your prior name(s). See instructions.

5b   Spouse's prior name(s). See instructions.

6a   **Your old address** (no., street, apt. no., city or town, state, and ZIP code).  If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

6b   **Spouse's old address**, if different from line 6a (no., street, apt. no., city or town, state, and ZIP code).  If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

7   **New address** (no., street, apt. no., city or town, state, and ZIP code). If a P.O. box, see instructions. If foreign address, also complete spaces below, see instructions.

50 Old Oak Drive
Vine Grove, KY 40175

| Foreign country name | Foreign province/county | Foreign postal code |
|---|---|---|
| | | |

**Part II   Signature**

Daytime telephone number of person to contact (optional)   ▶ 270-320-1333

| **Sign Here** | ▶ Your signature | Date | ▶ Signature of representative, executor, administrator/if applicable | Date |
|---|---|---|---|---|
| | ▶ If joint return, spouse's signature | Date | Title | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

EEA

Form **8822** (Rev. 1-2012)

| a Employee's social security number | | |
|---|---|---|
| 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 | OMB No. 1545-0008 | Safe, accurate, FASTI Use   IRS e-file   Visit the IRS website at www.irs.gov/efile |

| | |
|---|---|
| **b** Employer identification number (EIN)<br>75-1744396 | **1** Wages, tips, other compensation  27,928    **2** Federal income tax withheld  2,207 |

**c** Employer's name, address, and ZIP code
DEFENSE FINANCE AND ACTG SERV

1240 E 9TH STREET
Cleveland     OH   44199

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 28,058 | 1,740 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 28,058 | 407 |
| 7 Social security tips | 8 Allocated tips |
| | |

**d** Control number

| 9 | 10 Dependent care benefits |
|---|---|
| | |

**e** Employee's first name and initial     Last name     Suff.

WENDY     REED

50 Old Oak Drive
VINE GROVE     KY   40175

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| | D    130 |
| 13 Statutory employee ☐   Retirement plan ☒   Third-party sick pay ☐ | 12b DD    16,625 |
| 14 Other | 12c |
| K     888 | |
| V    5,598 | 12d |

**f** Employee's address and ZIP code

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| KY | 029318 | 27,928 | 1,429 | | | |
| | | | | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement**     **2013**     Department of the Treasury-Internal Revenue Service

**Copy B - To Be Filed With Employee's FEDERAL Tax Return.**
This information is being furnished to the Internal Revenue Service.
EEA

The information on the Form W-2 was used to prepare the taxpayer's 2013 Federal tax return by Livers Bookkeeping & T

| a Employee's social security number | | |
|---|---|---|
| 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 | OMB No. 1545-0008 | Safe, accurate, FASTI Use **IRS e-file** Visit the IRS website at www.irs.gov/efile |

| b Employer identification number (EIN) | |
|---|---|
| 59-0737872 | |

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 36,258 | 3,754 |

**c** Employer's name, address, and ZIP code

LAKEVIEW CENTER INC

1221 WEST LAKEVIEW AVENUE
PENSACOLA          FL   32501

| 3 Social security wages | 4 Social security tax withheld |
|---|---|
| 36,258 | 2,248 |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 36,258 | 526 |
| 7 Social security tips | 8 Allocated tips |

**d** Control number

| 9 | 10 Dependent care benefits |
|---|---|

**e** Employee's first name and initial     Last name     Suff.

ROBERT R        REED

50 Old Oak Drive
VINE GROVE          KY   40175

| 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|
| 13 Statutory employee / Retirement plan / Third-party sick pay | 12b |
| 14 Other | 12c |
| | 12d |

**f** Employee's address and ZIP code

| 15 State   Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| KY  072675 | 36,258 | 2,247 | | | |
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement     **2013**     Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
EEA
     The information on the Form W-2 was used to prepare the taxpayer's 2013 Federal tax return by Livers Bookkeeping & T

| Forms 1040, 1040A<br>1040NR | **Child Tax Credit Worksheet**<br>Keep for your records. | |
|---|---|---|

| Name(s) as shown on return | Your social security number |
|---|---|
| ROBERT R & WENDY REED | 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 |

**CAUTION!**
- To be a qualifying child for the child tax credit, the child must be **under age 17** at the end of 2013 and meet the other requirements listed in instructions.
- If you do not have a qualifying child, you cannot claim the child tax credit.

**Part 1**

1. Number of qualifying children: ___2___ X $1,000. Enter the result. | **1** | 2,000

2. Enter the amount from Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37. | **2** | 64,186

3. **1040 Filers.** Enter the total of any -
   - Exclusion of income from Puerto Rico, and
   - Amounts from Form 2555, lines 45 and 50; Form 2555-EZ, line 18; and Form 4563, line 15.
   
   **1040A and 1040NR Filers.** Enter -0-. | **3** |

4. Add lines 2 and 3. Enter the total. | **4** | 64,186

5. Enter the amount shown below for your filing status.
   - Married filing jointly - $110,000
   - Single, head of household, or qualifying widow(er) - $75,000
   - Married filing separately - $55,000 | **5** | 110,000

6. Is the amount on line 4 more than the amount on line 5?
   - [X] **No.** Leave line 6 blank. Enter -0- on line 7.
   - [ ] **Yes.** Subtract line 5 from line 4.
   
   If the result is not a multiple of $1,000, increase it to the next multiple of $1,000. For example, increase $425 to $1,000, increase $1,025 to $2,000, etc. | **6** |

7. Multiply the amount on line 6 by 5% (.05). Enter the result. | **7** | 0

8. Is the amount on line 1 more than the amount on line 7?
   - [ ] **No. STOP**
   
   You cannot take the child tax credit on Form 1040, line 51; Form 1040A, line 33; or Form 1040NR, line 48. You also cannot take the additional child tax credit on Form 1040, line 65; Form 1040A, line 39; or Form 1040NR, line 63. Complete the rest of your Form 1040, Form 1040A, or Form 1040NR.
   - [X] **Yes.** Subtract line 7 from line 1. Enter the result. Go to Part 2 below. | **8** | 2,000

**Part 2**

9. Enter the amount from Form 1040, line 46; Form 1040A, line 28; or Form 1040NR, line 44. | **9** | 4,564

10. Add the following amounts from:

| Form 1040 | or | Form 1040A | or | Form 1040NR | | |
|---|---|---|---|---|---|---|
| Line 47 | | | | Line 45 | + | |
| Line 48 | | Line 29 | | Line 46 | + | |
| Line 49 | | Line 31 | | | + | |
| Line 50 | | Line 32 | | Line 47 | + | |
| **Form 5695,** line 30 | | | | | + | |
| **Form 8910,** line 15 | | | | | + | |
| **Form 8936,** line 23 | | | | | + | |
| **Schedule R,** line 22 | | | | | + | |

Enter the total. | **10** |

11. Are you claiming any of the following credits?
   - Mortgage interest credit, Form 8396.
   - Adoption credit, Form 8839.
   - Residential energy efficient property credit, Form 5695, Part I.
   - District of Columbia first-time homebuyer credit, Form 8859.
   - [X] **No.** Enter the amount from line 10.
   - [ ] **Yes.** Complete the Line 11 Worksheet on the next page to figure the amount to enter here. | **11** |

12. Subtract line 11 from line 9. Enter the result. | **12** | 4,564

13. Is the amount on line 8 of this worksheet more than the amount on line 12?
   - [X] **No.** Enter the amount from line 8.
   - [ ] **Yes.** Enter the amount from line 12. See the **TIP** below. | **This is your child tax credit.** | **13** | 2,000

Enter this amount on Form 1040, line 51; Form 1040A, line 33; or Form 1040NR, line 48.

**TIP**

You may be able to take the **additional child tax credit** on Form 1040, line 65; Form 1040A, line 39; **or Form 1040NR, line 63,** only if you answered "Yes" on line 13.
- First, complete your Form 1040 through line 64a (also complete line 69), Form 1040A through line 38a, or Form 1040NR through line 62 (also, complete line 65).
- Then, use Parts II through IV of Schedule 8812 to figure any additional child tax credit.

WK_8812.LD

**740**
42A740
Department of Revenue



**KENTUCKY**
**INDIVIDUAL INCOME TAX RETURN**
Full-Year Residents Only

**Kentucky**
UNBRIDLED SPIRIT

**2013**

For calendar year or other taxable year beginning _____ , and ending _____ .

| **A.** Spouse's Social Security Number | **B.** Your Social Security Number |
|---|---|
| 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 | 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 |

Name - Last, First, Middle Initial (Joint or combined return, give both names and initials.)

REED, ROBERT R
REED, WENDY

Mailing Address (Number and Street including Apartment Number or P.O. Box)

50 Old Oak Drive

| City, Town or Post Office | State | ZIP Code |
|---|---|---|
| VINE GROVE | KY | 40175 |

**FILING STATUS** (see instructions)

1 ☐ Single
2 ☒ Married, filing separately on this combined return. **(If both had income.)**
3 ☐ Married, filing joint return.
4 ☐ Married, filing separate returns. Enter spouse's Social Security number above and full name here. _____

**POLITICAL PARTY FUND**
Designating $2 will not change your refund or tax due.

| | **A.** Spouse | **B.** Yourself |
|---|---|---|
| Democratic | (1) ☐ | (4) ☐ |
| Republican | (2) ☐ | (5) ☐ |
| No Designation | (3) ☒ | (6) ☒ |

**INCOME/TAX**

Attach Form W-2(s), Other Supporting Statement(s) and Payment Here - Staple to Top Page Only

| | | | **A.** Spouse (Use if Filing Status 2 is checked.) | | **B.** Yourself (or Joint) | |
|---|---|---|---|---|---|---|
| 5 | Enter amount from federal Form 1040, line 37; 1040A, line 21 or 1040EZ, line 4. **(If total of Columns A and B is $31,322 or less, you may qualify for the Family Size Tax Credit. See instructions.)** | • 5 | 27,928 | 00 | 36,258 | 00 |
| 6 | Additions from Schedule M, line 8 | • 6 | | 00 | | 00 |
| 7 | Add lines 5 and 6 | 7 | 27,928 | 00 | 36,258 | 00 |
| 8 | Subtractions from Schedule M, line 20 | • 8 | | 00 | | 00 |
| 9 | Subtract line 8 from line 7. This is your **Kentucky Adjusted Gross Income** | 9 | 27,928 | 00 | 36,258 | 00 |
| 10 | **Itemizers:** Enter itemized deductions from Kentucky Schedule A. **Nonitemizers:** Enter **$2,360** in Columns A and/or B | • 10 | 2,705 | 00 | 3,511 | 00 |
| 11 | Subtract line 10 from line 9. This is your **Taxable Income** | 11 | 25,223 | 00 | 32,747 | 00 |
| 12 | Enter tax from Tax Table, Computation or Schedule J. Check if from Schedule J ☐ | 12 | 1,279 | 00 | 1,715 | 00 |
| 13 | Enter tax from Form 4972-K ☐ ; Schedule RC-R ☐ | • 13 | | 00 | | 00 |
| 14 | Add lines 12 and 13 and enter total here | 14 | 1,279 | 00 | 1,715 | 00 |
| 15 | Enter amounts from page 3, Section A, lines 22A and 22B | 15 | | 00 | | 00 |
| 16 | Subtract line 15 from line 14. If line 15 is larger than line 14, enter zero | 16 | 1,279 | 00 | 1,715 | 00 |
| 17 | **Enter personal tax credit amounts from pg 3, Section B, lines 4A & 4B** | • 17 | 20 | 00 | 60 | 00 |
| 18 | Subtract line 17 from line 16. If line 17 is larger than line 16, enter zero | 18 | 1,259 | 00 | 1,655 | 00 |
| 19 | Add tax amount(s) in Columns A and B, line 18 and enter here | 19 | | | 2,914 | 00 |
| 20 | Check the box that represents your total family size **(see instructions** before completing lines 20 and 21) | • 20 | 1☐ 2☐ 3☐ | 4☒ | | |
| 21 | Multiply line 19 by **Family Size Tax Credit** decimal amount ____ . ____ ( ____ %) and enter here | • 21 | | | | 00 |
| 22 | Subtract line 21 from line 19 | 22 | | | 2,914 | 00 |
| 23 | Enter the **Education Tuition Tax Credit** from Form 8863-K | • 23 | | | | 00 |
| 24 | Subtract line 23 from line 22 | 24 | | | 2,914 | 00 |
| 25 | Enter **Child and Dependent Care Credit** from federal Form 2441, line 9 ▶ _____ x 20% (.20) | • 25 | | | | 00 |
| 26 | **Income Tax Liability.** Subtract line 25 from line 24. If line 25 is larger than line 24, enter zero | 26 | | | 2,914 | 00 |
| 27 | **Enter KENTUCKY USE TAX** due on Internet, mail order, or other out-of-state purchases (see inst.) | • 27 | | | | 00 |
| 28 | Add lines 26 and 27. Enter here and on page 2, line 29 | 28 | | | 2,914 | 00 |

FORM 740 (2013)



Page 2 of 3

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

## REFUND/TAX PAYMENT SUMMARY

| | | | | |
|---|---|---|---|---|
| 29 | Enter amount from page 1, line 28. This is your **Total Tax Liability** . . . . . . . . . . . . . . . | ● 29 | 2,914 | 00 |
| 30 (a) | Enter **Kentucky income tax withheld** as shown on **attached** 2013 Form W-2(s) and other supporting statements . . . . . . . . 30(a) | 3,676 | 00 | |
| (b) | Enter 2013 Kentucky estimated tax payments . . . . . . . . 30(b) | | 00 | |
| (c) | Enter 2013 refundable certified rehabilitation credit (KRS 141.382(1)(b)) . . . . . 30(c) | | 00 | |
| (d) | Enter 2013 film industry tax credit (KRS 141.383) . . . . . 30(d) | | 00 | |
| 31 | Add lines 30(a) through 30(d) . . . . . . . . . . . . . . . . . . | ● 31 | 3,676 | 00 |
| 32 | If line 31 is larger than line 29, enter **AMOUNT OVERPAID** (see instructions) . . . . | 32 | 762 | 00 |

Fund Contributions; See instructions.                    ▶ **(Enter amount(s) checked)**

| | | | |
|---|---|---|---|
| 33 | **Nature and Wildlife Fund** . . . . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other | ● 33 | 00 |
| 34 | **Child Victims' Trust Fund** . . . . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other | ● 34 | 00 |
| 35 | **Veterans' Program Trust Fund** . . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other | ● 35 | 00 |
| 36 | **Breast Cancer Research/Education Trust Fund** ☐ $10 ☐ $25 ☐ $50 ☐ Other | ● 36 | 00 |
| 37 | **Farms to Food Banks Trust Fund** . . . . ☐ $10 ☐ $25 ☐ $50 ☐ Other | ● 37 | 00 |
| 38 | Add lines 33 through 37 . . . . . . . . . . . . . . . . . . . . . . | 38 | 00 |
| 39 | Amount of line 32 to be **CREDITED TO YOUR 2014 ESTIMATED TAX** . . . . . . . | 39 | 00 |
| 40 | Subtract lines 38 and 39 from line 32. Amount to be **REFUNDED TO YOU** . . . . . [REFUND] | ● 40 | 762 | 00 |
| 41 | If line 29 is larger than line 31, enter **ADDITIONAL TAX DUE** . . . . . . . . | ● 41 | 00 |
| 42 (a) | Estimated tax penalty and/or interest. ☒ Check if Form 2210-K attached . . . . 42(a) | 00 |
| (b) | Interest . . . . . . . . . . . . . . . . . . . 42(b) | 00 |
| (c) | Late payment penalty . . . . . . . . . . . 42(c) | 00 |
| (d) | Late filing penalty . . . . . . . . . . . . . 42(d) | 00 |
| 43 | Add lines 42(a) through 42(d). Enter here . . . . . . . . . . . . . . . . | ● 43 | 00 |
| 44 | Add lines 41 and 43 and enter here. This is the **AMOUNT YOU OWE** . . . . . . [OWE] | 44 | 00 |

- Visit **www.revenue.ky.gov** for electronic payment options; or
- Make check payable to **Kentucky State Treasurer**, include your Social Security number and "KY Income Tax-2013."

| OFFICIAL USE ONLY | |
|---|---|
| | PWR |

## SECTION A — BUSINESS INCENTIVE AND OTHER TAX CREDITS

| | | | A. Spouse | | | B. Yourself | |
|---|---|---|---|---|---|---|---|
| 1 | Enter nonrefundable limited liability entity credit (KRS 141.0401(2)) . . . . . . . | 1 | | 00 | 1 | | 00 |
| 2 | Enter Kentucky small business investment credit . . . . . . . . . . . . . . | 2 | | 00 | 2 | | 00 |
| 3 | Enter skills training investment credit (attach copy(ies) of certification) . . . . . | 3 | | 00 | 3 | | 00 |
| 4 | Enter nonrefundable certified rehabilitation credit (KRS 171.397(1)(a)) . . . . . | 4 | | 00 | 4 | | 00 |
| 5 | Enter credit for tax paid to another state **(attach copy of other state's return(s)** | 5 | | 00 | 5 | | 00 |
| 6 | Enter unemployment credit (attach Schedule UTC) . . . . . . . . . . . . | 6 | | 00 | 6 | | 00 |
| 7 | Enter recycling and/or composting equipment credit (attach Schedule RC) . . . . | 7 | | 00 | 7 | | 00 |
| 8 | Enter Kentucky investment fund credit (attach copy(ies) of certification) . . . . | 8 | | 00 | 8 | | 00 |
| 9 | Enter coal incentive credit . . . . . . . . . . . . . . . . . . . . . | 9 | | 00 | 9 | | 00 |
| 10 | Enter qualified research facility credit (attach Schedule QR) . . . . . . . . | 10 | | 00 | 10 | | 00 |
| 11 | Enter GED incentive credit (attach Form DAEL-31) . . . . . . . . . . . | 11 | | 00 | 11 | | 00 |
| 12 | Enter voluntary environmental remediation credit (attach Schedule VERB) . . . | 12 | | 00 | 12 | | 00 |
| 13 | Enter biodiesel and renewable diesel credit . . . . . . . . . . . . . | 13 | | 00 | 13 | | 00 |
| 14 | Enter environmental stewardship credit . . . . . . . . . . . . . . | 14 | | 00 | 14 | | 00 |
| 15 | Enter clean coal incentive credit . . . . . . . . . . . . . . . . . | 15 | | 00 | 15 | | 00 |
| 16 | Enter ethanol credit (attach Schedule ETH) . . . . . . . . . . . . . | 16 | | 00 | 16 | | 00 |
| 17 | Enter cellulosic ethanol credit (attach Schedule CELL) . . . . . . . . . | 17 | | 00 | 17 | | 00 |
| 18 | Enter energy efficiency products credit (attach Form 5695-K) . . . . . . | 18 | | 00 | 18 | | 00 |

Continue to page 3 to complete Section A

**FORM 740 (2013)**



Page 3 of 3

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

## SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS (continued)

|  |  | A. Spouse |  | B. Yourself |  |
|---|---|---|---|---|---|
| 19 Enter railroad maintenance and improvement credit (attach Schedule RR-I) | 19 | | 00 | 19 | 00 |
| 20 Enter Endow Kentucky credit (attach Schedule ENDOW) | 20 | | 00 | 20 | 00 |
| 21 Enter New Markets Development Program credit | 21 | | 00 | 21 | 00 |
| 22 Add lines 1 through 21, Columns A and B. **Enter here and on page 1, line 15** | 22 | | 00 | 22 | 00 |

## SECTION B - PERSONAL TAX CREDITS

|  | Check Regular | Check both if 65 or over | Check both if blind |
|---|---|---|---|
| 1 (a) Credits for yourself: | X | ☐ ☐ | ☐ ☐ |
| (b) Credits for spouse: | X | ☐ ☐ | ☐ ☐ |

1 Enter number of boxes checked on line 1 . . . . . . 02

2 Dependents:

| First name | Last name | Dependent's Social Security number | Dependent's relationship to you | Check if qualifying child for family size tax credit |
|---|---|---|---|---|
| DUNCAN | REED | 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 | SON | X |
| SAVANNAH | REED | 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 | DAUGHTER | X |
| | | | | ☐ |
| | | | | ☐ |

2 Enter number of dependents who:
- lived with you . . . 02
- did not live with you (see instructions) . . 00
- other dependents . . 00

3 Add total number of credits claimed on lines 1 and 2.
If married filing separately on a combined return (Filing Status 2), each taxpayer must claim his or her own credits from line 1, divide the credits on line 2, and enter the totals in Boxes 3A and 3B. All other filers enter the amount from line 3 in Box 3B . . . . . . . . . . . . . . . . . . . . . ▶

3 Enter total credits . . . 04

|  | Spouse | Yourself |
|---|---|---|
| | • 3A 01 | • 3B 03 |
| | x $20 | x $20 |

4 Multiply credits on line 3A by $20 and enter on line 4A. Multiply credits on line 3B by $20 and enter on line 4B. **Enter here and on page 1, line 17, Columns A and B** . . . . . . . . . . . . . . . . . 4A 20.00  4B 60.00

## SECTION C - FAMILY SIZE TAX CREDIT (List the name and Social Security number of qualifying children that are not claimed as dependents in Section B.)

| First name | Last name | Social Security number | First name | Last name | Social Security number |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Attach a complete copy of federal Form 1040 if you received farm, business, or rental income or loss. If not required, check here.** ☐

I, the undersigned, declare under penalties of perjury that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. I also understand and agree that our election to file a combined return under the provisions of Regulation 103 KAR 17:020 will result in refunds being made payable to us jointly and in each of us being jointly and severally liable for all taxes accruing under this return.

| 23650 | 65077 | 10-13-2016 | (270) 320-1333 |
|---|---|---|---|
| Your Signature (If joint or combined return, both must sign.) | Spouse's Signature | Date Signed | Telephone Number (daytime) |

| Rebecca Sue Madison | P00583598 | 10-13-2016 | |
|---|---|---|---|
| Typed or Printed Name of Preparer Other than Taxpayer | I.D. Number of Preparer | Date | |

| Livers Bookkeeping & Tax Servi | 61-1380015 | 10-13-2016 | |
|---|---|---|---|
| Firm Name | EIN | Date | |

Mail to:

**REFUNDS** — Kentucky Department of Revenue, Frankfort, KY 40618-0006.

**PAYMENTS** — Kentucky Department of Revenue, Frankfort, KY 40619-0008.

**SCHEDULE A**
**Form 740**
42A740-A
Department of Revenue



**KENTUCKY ITEMIZED DEDUCTIONS**

▶ See instructions.
▶ Attach to Form 740.

**2013**

Enter name(s) as shown on Form 740, page 1.

ROBERT R & WENDY REED

Your Social Security Number
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

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Do not include expenses reimbursed or paid by others. | | | |
| | 1. Medical and dental expenses · · · · · · · · · · 1 | | | |
| | 2. Enter 7.5% (.075) of the amount from Form 740, line 9 · · · 2 | | | |
| | 3. **Total medical and dental.** Subtract line 2 from line 1. If zero or less, enter -0- · · · · · · · · · ▶ 3 | | | 00 |
| **Taxes** Note: Sales and use taxes and new motor vehicle taxes are not deductible. | 4. Local income taxes (do not include state income tax) · · · 4 | | | |
| | 5. Real estate taxes · · · · · · · · · · · · 5 | 767 | | |
| | 6. Personal property taxes · · · · · · · · · · 6 | 52 | | |
| | 7. Other taxes (list) _____ · · 7 | | | |
| | 8. **Total taxes.** Add lines 4 through 7. Enter here · · · · · · · · · ▶ 8 | | 819 | 00 |
| **Interest Expense** Note: Personal interest is not deductible. | 9. Home mortgage interest and points reported to you on federal Form 1098 · · · · · · · · · · · · · 9 | 4,897 | | |
| | 10. Home mortgage interest not reported to you on federal Form 1098 (if paid to an individual, show that person's name, identifying number and address) _____ _____ · · 10 | | | |
| | See instructions for lines 11 and 12. | | | |
| | 11. Points not reported to you on federal Form 1098 · · · · · 11 | | | |
| | 12. Qualified mortgage insurance premiums · · · · · · · 12 | | | |
| | 13. Investment interest (attach federal Form 4952 if required) · · · 13 | | | |
| | 14. **Total interest.** Add lines 9 through 13. Enter here · · · · · · · ▶ 14 | | 4,897 | 00 |
| **Contributions** Note: For any contribution of $250 or more, see instructions. | 15. Contributions by cash or check · · · · · · · · 15 | | | |
| | 16. Other than cash or check (attach federal Form 8283 if over $500) · · · · · · · · · · · · · · 16 | 500 | | |
| | 17. Artistic charitable contributions deduction (attach copy of appraisal) · · · · · · · · · · 17 | | | |
| | 18. Carryover from prior year · · · · · · · · · 18 | | | |
| | 19. **Total contributions.** Add lines 15 through 18. Enter here · · · · · ▶ 19 | | 500 | 00 |
| **Casualty and Theft Losses** | 20. Enter amount from attached federal Form 4684, Section A, line 16 · · · · · · · · · · · · 20 | | | |
| | 21. Enter 10% (.10) of the amount from Form 740, line 9 · · · 21 | | | |
| | 22 **Total casualty or theft loss(es).** Subtract line 21 from line 20. If zero or less, enter -0- · · · · · · · · · · · ▶ 22 | | | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** | 23. Unreimbursed employee expenses - job travel, union dues, job education, etc. (attach Form 2106 or 2106-EZ if applicable) list   UNION DUES · · 23 | 551 | | |
| | 24. Tax preparation fees · · · · · · · · · · · 24 | 52 | | |
| | 25. Other (investment, safe deposit box, etc.) list _____ · · 25 | | | |
| | 26. Add the amounts on lines 23, 24 and 25. Enter here · · · · 26 | 603 | | |
| | 27. Enter 2% (.02) of the amount from Form 740, line 9 · · · 27 | 1,284 | | |
| | 28. **Total.** Subtract line 27 from line 26. If zero or less, enter -0- · · · · ▶ 28 | | | 00 |
| **Other Miscellaneous Deductions** | 29. Other (see instructions) _____ · · · · · · · · · ▶ 29 | | | 00 |
| **Total Itemized Deductions** | 30. Add lines 3, 8, 14, 19, 22, 28 and 29. Enter here · · · · · · ▶ 30 | | 6,216 | 00 |

★ If single or married filing jointly and your income for Form 740, line 9, column B does not exceed $178,150, enter total itemized deductions on Form 740, line 10, column B.
★ All others go to page 2.

**SCHEDULE A** (Form 740) 2013



42A740-A

Page 2

---

**If the amount on Form 740, line 9, exceeds $178,150 ($89,075 if married filing separately on a combined return or separate returns), skip Part I and complete Part II.**

## PART I - DIVIDING DEDUCTIONS BETWEEN SPOUSES

Use this schedule if married filing separately on a combined return.

1. Total itemized deductions from page 1, line 30  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **6,216**

2. Percent of income (Form 740, line 9, Column A) to total income (Form 740, total of line 9, Columns A and B)  . . . . . . . .   **43.51** %

3. Percent of income (Form 740, line 9, Column B) to total income (Form 740, total of line 9, Columns A and B)  . . . . . . . .   **56.49** %

4. Percent on line 2 times total deductions entered on line 1 (enter here and on Form 740, line 10, Column A)  . . . . . . . .   **2,705**

5. Percent on line 3 times total deductions entered on line 1 (enter here and on Form 740, line 10, Column B)  . . . . . . . .   **3,511**

## Part II - ITEMIZED DEDUCTIONS LIMITATION SCHEDULE

Use this schedule if the adjusted gross income on Form 740, line 9, exceeds **$178,150 ($89,075 if married filing separately on a combined return or separate returns).**

| | **A.** Spouse | **B.** Yourself (or Joint) |
|---|---|---|

- If married filing separately on a combined return, **enter in Column A** the percent of income (Form 740, line 9, Column A) to total income (Form 740, total of line 9, Columns A and B); **enter in Column B** the percent of Income (Form 740, line 9, Column B) to total income (Form 740, total of line 9, Columns A and B).

- If single, married filing a joint return or married filing separate returns, enter 100% in Column B.

1. Multiply the amount on Schedule A, line 30, by the percent of income shown in Columns A and/or B  . . . .   
   — % (Col A)   — % (Col B)
   1. _____   1. _____

2. Add the amounts on Schedule A, lines 3, 13 and 22, plus any gambling losses included on line 29 and multiply by the percent of income shown in Columns A and/or B  . . . . . . . . . . . . . . . . . . . . . . . .   
   **Note:** Be sure your total gambling losses are clearly identified on line 29.
   2. _____   2. _____

3. Subtract the amount on line 2 from the amount on line 1. If the result is zero, enter the amount from line 1 above on Form 740, line 10; and **STOP HERE**   
   3. _____   3. _____

4. Multiply the amount on line 3 above by 80% (.80)  . . . .   4. _____   4. _____

5. Enter the amount from Form 740, line 9  . . . . . . . .   5. _____   5. _____

6. Enter $178,150 ($89,075 if married filing separately on a combined return or separate returns)  . . . . . . . .   6. _____   6. _____

7. Subtract the amount on line 6 from the amount on line 5. If the result is zero or less, enter the amount from line 1 above on Form 740, line 10; and **STOP HERE**  . . . . . . . . . . . . . . . . . . . . . . . .   7. _____   7. _____

8. Multiply the amount on line 7 above by 3% (.03)  . . . .   8. _____   8. _____

9. Compare the amounts on lines 4 and 8 above. Enter the **smaller** of the two amounts here  . . . . . . . .   9. _____   9. _____

10. Total itemized deductions. Subtract the amount on line 9 from the amount on line 1. Enter the result here and on Form 740, line 10  . . . . . . . . . .   10. _____   10. _____

Form **1040** Department of the Treasury - Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2014** OMB No. 1545-0074 IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2014, or other tax year beginning , 2014, ending , 20 | See separate instructions.

| | |
|---|---|
| Your first name and initial  ROBERT R | Last name  REED |
| If a joint return, spouse's first name and initial  WENDY | Last name  REED |

Your social security number **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**

Spouse's social security number **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**

Home address (number and street). **50 Old Oak Drive** Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). **VINE GROVE KY 40175**

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. You ☐ Spouse ☐

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . . }
 b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . }

Boxes checked on 6a and 6b **2**

 c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| DUNCAN    REED | 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 | Son | ☒ |
| SAVANNAH    REED | 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 | Daughter | ☒ |
| | | | |
| | | | |

If more than four dependents, see Instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **4**

 d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . | 7 | 29,470 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount | 20b | |
| 21 | Other income . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 29,470 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | | |
| 29 | Self-employed health insurance deduction . . . . | 29 | | |
| 30 | Penalty on early withdrawal of savings . . . . . . | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction . . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction . . . . . . | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . ▶ | 37 | 29,470 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form **1040** (2014)

Form 1040 (2014)   ROBERT R & WENDY REED                                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   Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 29,470 |
| | 39a | Check { You were born before January 2, 1950, ☐ Blind. } Total boxes | | | |
| | | if: { Spouse was born before January 2, 1950, ☐ Blind. } checked ▶ 39a | | | |
| **Standard Deduction for -** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | |
| | 40 | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) | | 40 | 12,400 |
| ● People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | | 41 | 17,070 |
| | 42 | **Exemptions.** If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | | 42 | 15,800 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 1,270 |
| | 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | 44 | 126 |
| ● All others: | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | 45 | |
| Single or Married filing separately, $6,200 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | 46 | |
| | 47 | Add lines 44, 45, and 46 ▶ | | 47 | 126 |
| Married filing jointly or Qualifying widow(er), $12,400 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| | 50 | Education credits from Form 8863, line 19 | 50 | | |
| Head of household, $9,100 | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | 126 | |
| | 53 | Residential energy credit. Attach Form 5695 | 53 | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your **total credits** | | 55 | 126 |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- | | 56 | 0 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 | |
| | 60 a | Household employment taxes from Schedule H | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 60b | |
| | 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** ▶ | | 63 | 0 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 2,377 | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | | |
| | 66a | **Earned income credit (EIC)** | 66a | 4,151 | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | 1,874 | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| | 70 | Amount paid with request for extension to file | 70 | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ Reserved d ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | 74 | 8,402 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | | 75 | 8,402 |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | 76a | 8,402 |
| Direct deposit? See instructions. | ▶ b | Routing number 2 8 3 9 7 2 0 9 4 ▶c Type: ☒ Checking ☐ Savings | | | |
| | ▶ d | Account number 0 0 0 7 0 0 0 8 4 3 7 0 | | | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax ▶ | 77 | | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | 78 | |
| | 79 | Estimated tax penalty (see instructions) | 79 | | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes. Complete below.** ☒ **No**

Designee's name ▶ _____  Phone no. ▶ _____  Personal identification number (PIN) ▶ _____

**Sign Here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| 23650 | 02-07-2015 | | 270-320-1333 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | Identity Protection PIN (see inst.) |
| 65077 | 02-07-2015 | | |

**Paid Preparer Use Only**

| Preparer's signature | | Date 10-13-2016 | Check ☐ if self-employed | PTIN P01067217 |
|---|---|---|---|---|
| Print/Type preparer's name Gary Benham | | | | |
| Firm's name ▶ Livers Bookkeeping & Tax Service | | | Firm's EIN ▶ 61-1380015 | |
| Firm's address ▶ 500 Broadway  Brandenburg, KY 40108 | | | Phone no. 270-422-3827 | |

EEA                                                                      Form **1040** (2014)

| SCHEDULE 8812<br>(Form 1040A or 1040) | **Child Tax Credit** | OMB No. 1545-0074 |
|---|---|---|
| | ▶ Attach to Form 1040, Form 1040A, or Form 1040NR. | **2014** |
| Department of the Treasury<br>Internal Revenue Service  (99) | ▶ Information about Schedule 8812 and its separate instructions is at<br>www.irs.gov/schedule8812. | Attachment<br>Sequence No.  **47** |

| Name(s) shown on return | Your social security number |
|---|---|
| ROBERT R & WENDY REED | 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 |

**Part I   Filers Who Have Certain Child Dependent(s) with an ITIN (Individual Taxpayer Identification Number)**

**!**
**CAUTION**
Complete this part only for each dependent who has an ITIN and for whom you are claiming the child tax credit.
If your dependent is not a qualifying child for the credit, you cannot include that dependent in the calculation of this credit.

Answer the following questions for each dependent listed on Form 1040, line 6c; Form 1040A, line 6c; or Form 1040NR, line 7c, who has an ITIN (Individual Taxpayer Identification Number) and that you indicated is a qualifying child for the child tax credit by checking column (4) for that dependent.

A   For the first dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.

☐ Yes          ☐ No

B   For the second dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.

☐ Yes          ☐ No

C   For the third dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.

☐ Yes          ☐ No

D   For the fourth dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.

☐ Yes          ☐ No

**Note:** If you have more than four dependents identified with an ITIN and listed as a qualifying child for the child tax credit, see the instructions and check here . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Part II   Additional Child Tax Credit Filers**

| | | | | |
|---|---|---|---|---|
| 1 | **1040 filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040, line 52). | | |
| | **1040A filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040A, line 35). | | |
| | **1040NR filers:** | Enter the amount from line 6 of your Child Tax Credit Worksheet (see the Instructions for Form 1040NR, line 49). | 1 | 2,000 |
| | If you used Pub. 972, enter the amount from line 8 of the Child Tax Credit Worksheet in the publication. | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Enter the amount from Form 1040, line 52; Form 1040A, line 35; or Form 1040NR, line 49 . . . . . . . . | 2 | 126 |
| 3 | Subtract line 2 from line 1. If zero, **stop**; you cannot take this credit . . . . . . . . . . . . . . . . | 3 | 1,874 |
| 4 a | Earned income (see separate instructions) . . . . . . . . . . . . **4a** 29,470 | | |
| b | Nontaxable combat pay (see separate instructions) . . **4b** | | |
| 5 | Is the amount on line 4a more than $3,000? | | |
| | ☐ **No.**   Leave line 5 blank and enter -0- on line 6. | | |
| | ☒ **Yes.**   Subtract $3,000 from the amount on line 4a. Enter the result . . **5** 26,470 | | |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result . . . . . . . . . . | 6 | 3,971 |
| | **Next.** Do you have three or more qualifying children? | | |
| | ☒ **No.**   If line 6 is zero, stop; you cannot take this credit. Otherwise, skip Part III and enter the **smaller** of line 3 or line 6 on line 13. | | |
| | ☐ **Yes.**   If line 6 is equal to or more than line 3, skip Part III and enter the amount from line 3 on line 13. Otherwise, go to line 7. | | |

For Paperwork Reduction Act Notice, see your tax return instructions.                    Schedule 8812 (Form 1040A or 1040) 2014

EEA

Schedule 8812 (Form 1040A or 1040) 2014                                                                                                                                          Page **2**

| Part III | Certain Filers Who Have Three or More Qualifying Children |
|---|---|



7   Withheld social security, Medicare, and Additional Medicare taxes from
    Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's
    amounts with yours. If your employer withheld or you paid Additional
    Medicare Tax or tier 1 RRTA taxes, see separate instructions   . . . . . . .   **7**

8   **1040 filers:**   Enter the total of the amounts from Form 1040, lines
                       27 and 58, plus any taxes that you identified using code
                       "UT" and entered on line 62.
    **1040A filers:**  Enter -0-.                                                        **8**
    **1040NR filers:** Enter the total of the amounts from Form 1040NR,
                       lines 27 and 56, plus any taxes that you identified using
                       code "UT" and entered on line 60.

9   Add lines 7 and 8   . . . . . . . . . . . . . . . . . . . . . . . . .   **9**

10  **1040 filers:**   Enter the total of the amounts from Form 1040, lines
                       66a and 71.
    **1040A filers:**  Enter the total of the amount from Form 1040A, line
                       42a, plus any excess social security and tier 1 RRTA
                       taxes withheld that you entered to the left of line 46       **10**
                       (see separate instructions).
    **1040NR filers:** Enter the amount from Form 1040NR, line 67.

11  Subtract line 10 from line 9. If zero or less, enter -0-   . . . . . . . . . . . . . .   **11**

12  Enter the **larger** of line 6 or line 11   . . . . . . . . . . . . . . . . . .   **12**
    **Next,** enter the **smaller** of line 3 or line 12 on line 13.

| Part IV | Additional Child Tax Credit |
|---|---|

13  **This is your additional child tax credit**   . . . . . . . . . . . . . . . . . . . .   **13**   | 1,874

Enter this amount on
Form 1040, line 67,
Form 1040A, line 43, or
Form 1040NR, line 64.

EEA                                                                                                  Schedule 8812 (Form 1040A or 1040) 2014

| Form **8880** | **Credit for Qualified Retirement Savings Contributions** | OMB No. 1545-0074 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ Information about Form 8880 and its instructions is at www.irs.gov/form8880.

**2014**

Attachment
Sequence No. **54**

Name(s) shown on return

ROBERT R & WENDY REED

Your social security number

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

**CAUTION!** You **cannot** take this credit if **either** of the following applies.
- The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 is more than $30,000 ($45,000 if head of household; $60,000 if married filing jointly).
- The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1997, **(b)** is claimed as a dependent on someone else's 2014 tax return, or **(c)** was a **student** (see instructions).

|   |   |   | **(a) You** | | **(b) Your spouse** |
|---|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2014. **Do not** include rollover contributions | 1 | | | |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2014 (see instructions) | 2 | 130 | | 130 |
| 3 | Add lines 1 and 2 | 3 | 130 | | 130 |
| 4 | Certain distributions received **after** 2011 and **before** the due date (including extensions) of your 2014 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception | 4 | 130 | | 130 |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | 5 | | | |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 | 6 | | | |
| 7 | Add the amounts on line 6. If zero, **stop;** you cannot take this credit | 7 | | | |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 37 | 8 | | | |
| 9 | Enter the applicable decimal amount shown below: | | | | |

| **If line 8 is -** | | **And your filing status is -** | | |
|---|---|---|---|---|
| Over - | But not over - | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | **Enter on line 9 -** | | |
| --- | $18,000 | .5 | .5 | .5 |
| $18,000 | $19,500 | .5 | .5 | .2 |
| $19,500 | $27,000 | .5 | .5 | .1 |
| $27,000 | $29,250 | .5 | .2 | .1 |
| $29,250 | $30,000 | .5 | .1 | .1 |
| $30,000 | $36,000 | .5 | .1 | .0 |
| $36,000 | $39,000 | .2 | .1 | .0 |
| $39,000 | $45,000 | .1 | .1 | .0 |
| $45,000 | $60,000 | .1 | .0 | .0 |
| $60,000 | --- | .0 | .0 | .0 |

Line 9: X.

**Note:** If line 9 is zero, **stop;** you cannot take this credit.

| 10 | Multiply line 7 by line 9 | 10 | |
|---|---|---|---|
| 11 | Limitation based on tax liability. Enter the amount from the Credit Limit Worksheet in the instructions | 11 | |
| 12 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 11 here and on Form 1040, line 51; Form 1040A, line 34; or Form 1040NR, line 48 | 12 | |

*See Pub. 590-A for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8880** (2014)

EEA

| **a** Employee's social security number<br>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 | OMB No. 1545-0008 | Safe, accurate,<br>FAST! Use | **IRS e-file** | Visit the IRS website at<br>www.irs.gov/efile |

| **b** Employer identification number (EIN)<br>75-1744396 | **1** Wages, tips, other compensation<br>29,470 | **2** Federal income tax withheld<br>2,377 |
| **c** Employer's name, address, and ZIP code<br>DEFENSE FINANCE AND ACTG SERV<br><br>1240 E 9TH STREET<br>Cleveland        OH   44199 | **3** Social security wages<br>29,470 | **4** Social security tax withheld<br>1,827 |
| | **5** Medicare wages and tips<br>29,470 | **6** Medicare tax withheld<br>427 |
| | **7** Social security tips | **8** Allocated tips |
| **d** Control number | **9** | **10** Dependent care benefits |
| **e** Employee's first name and initial    Last name    Suff.<br><br>WENDY        REED<br><br>50 Old Oak Drive<br>VINE GROVE        KY   40175 | **11** Nonqualified plans | **12a** See instructions for box 12<br>D                130 |
| | **13** Statutory employee ☐  Retirement plan ☒  Third-party sick pay ☐ | **12b** DD                17,136 |
| | **14** Other<br>K                921<br>V              5,784 | **12c** |
| | | **12d** |
| **f** Employee's address and ZIP code | | |

| **15** State   Employer's state ID number<br>KY  029318 | **16** State wages, tips, etc.<br>29,470 | **17** State income tax<br>1,516 | **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement        **2014**        Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
EEA
   The information on the Form W-2 was used to prepare the taxpayer's 2014 Federal tax return by Livers Bookkeeping & T

# W-2 Detail Listing

**2014**

Name(s) as shown on return

ROBERT R & WENDY REED

Social Security No.

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

| T/S | Employer Name | FEDERAL | | | STATE | |
|-----|---------------|---------|-----|------------|-------|-----|
| | | Gross | W/H | State Code | Gross | W/H |
| S | DEFENSE FINANCE AND ACTG SER | 29,470 | 2,377 | KY | 29,470 | 1,516 |
| | Taxpayer Totals | | | | | |
| | Spouse Totals | 29,470 | 2,377 | | 29,470 | 1,516 |
| | Totals | 29,470 | 2,377 | | 29,470 | 1,516 |

| | Kentucky Filing Instructions | **2014** |
|---|---|---|
| Name(s) as shown on return<br>ROBERT R & WENDY REED | | SSN or EIN<br>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 |

**Date to file:** 04-15-2015

**Form to be filed:** KY740 and supplemental forms and schedules

**Sign and Date:** Sign & date the return in the space provided. If a joint tax return, both spouses must sign.

**Refund:** $716.00

**Address to file:** Kentucky Department of Revenue
Frankfort, KY 40618-0006

**Transaction Method:** Please call the Automatic Refund and Tax Information System (ARTIS) to find out information about your refund. The ARTIS number is (502)564-1600. It is available 24 hours a day, 7 days a week. If during the call you do not receive a refund mailing date, please allow seven days before calling again.

**Other Instructions:** When paper filing be sure to attach the Federal 1040, all W2s, W2Gs, 1099s, and any extension forms.

**FORM 740 (2014)**



Page 3 of 3

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

**SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS (continued)**

| | | **A.** Spouse | | **B.** Yourself | |
|---|---|---|---|---|---|
| 19 | Enter railroad maintenance and improvement credit (attach Schedule RR-I) . . . . | 19 | 00 | 19 | 00 |
| 20 | Enter Endow Kentucky credit (attach Schedule ENDOW) . . . . . . . . . | 20 | 00 | 20 | 00 |
| 21 | Enter New Markets Development Program credit . . . . . . . . . . . . | 21 | 00 | 21 | 00 |
| 22 | Enter food donation credit (attach Schedule FD) . . . . . . . . . . . . | 22 | 00 | 22 | 00 |
| 23 | Add lines 1 through 22, Columns A and B. **Enter here and on page 1, line 15** | 23 | 00 | 23 | 00 |

**SECTION B - PERSONAL TAX CREDITS**

| | | Check Regular | Check all four if 65 or over | Check all four if blind | Check both for Kentucky National Guard |
|---|---|---|---|---|---|
| 1 | (a) Credits for yourself: | ☒ | ☐ ☐ ☐ ☐ | ☐ ☐ ☐ ☐ | ☐ |
| | (b) Credits for spouse: | ☒ | ☐ ☐ ☐ ☐ | ☐ ☐ ☐ ☐ | ☐ |

1 Enter number of boxes checked on line 1 . . . . . . **02**

2 **Dependents:**

| First name | Last name | Dependent's Social Security number | Dependent's relationship to you | Check if qualifying child for family size tax credit |
|---|---|---|---|---|
| DUNCAN | REED | 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 | SON | ☒ |
| SAVANNAH | REED | 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 | DAUGHTER | ☒ |
| | | | | ☐ |
| | | | | ☐ |

2 Enter number of dependents who:
- lived with you . . . **02**
- did not live with you (see instructions) . . **00**
- other dependents . . **00**

3 Add total number of credits claimed on lines 1 and 2.
If married filing separately on a combined return (Filing Status 2), each taxpayer must claim his or her own credits from line 1, divide the credits on line 2, and enter the totals in Boxes 3A and 3B. All other filers enter the amount from line 3 in Box 3B . . . . . . . . . . . . . . . . ▶

3 Enter total credits . . **04**

| | Spouse | Yourself |
|---|---|---|
| | • 3A | • 3B 04 |
| 4 Multiply credits on line 3A by $10 and enter on line 4A. Multiply credits on line 3B by $10 and enter on line 4B. **Enter here and on page 1, line 17, Columns A and B** . . . . . . . . . . . . . . . | x $10 | x $10 |
| | 4A | 4B 40.00 |

**SECTION C - FAMILY SIZE TAX CREDIT** (List the name and Social Security number of qualifying children that are not claimed as dependents in Section B.)

| First name | Last name | Social Security number | First name | Last name | Social Security number |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Attach a complete copy of federal Form 1040 if you received farm, business, or rental income or loss. If not required, check here.** ☐

I, the undersigned, declare under penalties of perjury that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. I also understand and agree that our election to file a combined return under the provisions of Regulation 103 KAR 17:020 will result in refunds being made payable to us jointly and in each of us being jointly and severally liable for all taxes accruing under this return.

23650                        65077                                                              (270) 320-1333
Your Signature (If joint or combined return, both must sign.)         Spouse's Signature            Date Signed            Telephone Number (daytime)

Gary Benham                   P01067217              10-13-2016
Typed or Printed Name of Preparer Other than Taxpayer    I.D. Number of Preparer      Date

Livers Bookkeeping & Tax Servi    61-1380015          10-13-2016
Firm Name                         EIN                  Date

Mail to:

| REFUNDS | Kentucky Department of Revenue, Frankfort, KY 40618-0006. |
|---|---|
| PAYMENTS | Kentucky Department of Revenue, Frankfort, KY 40619-0008. |

| Form **1040** | Department of the Treasury - Internal Revenue Service (99)<br>**U.S. Individual Income Tax Return** | **2015** | OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1-Dec. 31, 2015, or other tax year beginning _____ , 2015, ending _____ , 20 ___ | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| ROBERT R | REED | 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 |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| WENDY | REED | 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 |

Home address (number and street). ___ Apt. no. ___
50 Old Oak Drive

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
VINE GROVE                KY        40175

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You  ☐ Spouse

Foreign country name ___  Foreign province/state/county ___  Foreign postal code ___

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . .
 b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

} Boxes checked on 6a and 6b **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| DUNCAN          REED | 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 | Son | |
| SAVANNAH        REED | 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 | Daughter | ☒ |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ▶ **4**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . | 7 | 30,199 |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . | 15a | | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . | 20a | | b Taxable amount | 20b | |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** . . . . ▶ | 22 | 30,199 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ _____ | 31a | |
| 32 | IRA deduction . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . ▶ | 37 | 30,199 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA

Form **1040** (2015)

Form 1040 (2015) ROBERT R & WENDY REED                                      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   Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . | 38 | 30,199 |
| | 39a | Check { You were born before January 2, 1951, ☐ Blind. } Total boxes if: { Spouse was born before January 2, 1951, ☐ Blind. } checked ▶ 39a | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| **Standard Deduction for -** | 40 | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) . . . | 40 | 12,600 |
| ● People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | 41 | 17,599 |
| | 42 | **Exemptions.** If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 42 | 16,000 |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . | 43 | 1,599 |
| | 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972 c ☐ | 44 | 159 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| ● All others: | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| Single or Married filing separately, $6,300 | 47 | Add lines 44, 45, and 46 . . . . . . . . . . . . . . . . . . . ▶ | 47 | 159 |
| | 48 | Foreign tax credit. Attach Form 1116 if required . . . . . | 48 | |
| Married filing jointly or Qualifying widow(er), $12,600 | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 . . . . . . | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | 159 |
| Head of household, $9,250 | 52 | Child tax credit. Attach Schedule 8812, if required . . . | 52 | |
| | 53 | Residential energy credit. Attach Form 5695 . . . . . | 53 | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your **total credits** . . . . . . . . . . . . . | 55 | 159 |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . . . . . . ▶ | 56 | 0 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 . . . | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60 a | Household employment taxes from Schedule H . . . . . . . . . . . . . | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . . . . | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** . . . . . . . . . . . . ▶ | 63 | 0 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 2,479 |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | |
| | 66a | **Earned income credit (EIC)** . . . . . . . . . | 66a | 4,170 |
| | b | Nontaxable combat pay election . . . | 66b | |
| | 67 | Additional child tax credit. Attach Schedule 8812 . . | 67 | 1,000 |
| | 68 | American opportunity credit from Form 8863, line 8 . . | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 . . . . | 69 | |
| | 70 | Amount paid with request for extension to file . . . | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld . | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 . . | 72 | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** . . . . . . ▶ | 74 | 7,649 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 7,649 |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | 7,649 |
| Direct deposit? See instructions. | ▶ b | Routing number  0 8 3 0 0 8 4 6 9 ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number  T 5 6 1 3 7 1 2 0 6 2 3 6 5 0 | | |
| | 77 | Amount of line 75 you want applied to your 2016 estimated tax . . . ▶ 77 | | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) . . . . . | 79 | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☐ **Yes. Complete below.**  ☒ **No** |

Designee's name ▶             Phone no. ▶             Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| | | |
|---|---|---|
| Your signature  23650 | Date  01-23-2016 | Your occupation | Daytime phone number  270-320-1333 |
| Spouse's signature. If a joint return, both must sign.  65077 | Date  01-23-2016 | Spouse's occupation | Identity Protection PIN (see inst.) |

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature | | Date  10-13-2016 | Check ☐ if self-employed | PTIN  P00583598 |
| Print/Type preparer's name  Rebecca Sue Madison | | | |
| Firm's name ▶  Livers Bookkeeping & Tax Service | | Firm's EIN ▶  61-1380015 | |
| Firm's address ▶  500 Broadway  Brandenburg, KY 40108 | | Phone no.  270-422-3827 | |

EEA                                                                         Form **1040** (2015)

Form **8880**

Department of the Treasury
Internal Revenue Service

## Credit for Qualified Retirement Savings Contributions

▶ Attach to Form 1040, Form 1040A, or Form 1040NR.
▶ Information about Form 8880 and its instructions is at www.irs.gov/form8880.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **54**

Name(s) shown on return

ROBERT R & WENDY REED

Your social security number

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

| | | | |
|---|---|---|---|
| **CAUTION!** | You **cannot** take this credit if **either** of the following applies. | | |

• The amount on Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 is more than $30,500 ($45,750 if head of household; $61,000 if married filing jointly).

• The person(s) who made the qualified contribution or elective deferral **(a)** was born after January 1, 1998, **(b)** is claimed as a dependent on someone else's 2015 tax return, or **(c)** was a **student** (see instructions).

| | | | (a) You | (b) Your spouse |
|---|---|---|---|---|
| 1 | Traditional and Roth IRA contributions for 2015. **Do not** include rollover contributions . . . . . . . . . . . . . . . . . . . . | **1** | | 400 |
| 2 | Elective deferrals to a 401(k) or other qualified employer plan, voluntary employee contributions, and 501(c)(18)(D) plan contributions for 2015 (see instructions) . . . . . . . . . . . . . . . . . . | **2** | | 400 |
| 3 | Add lines 1 and 2 . . . . . . . . . . . . . . . . . . | **3** | | 800 |
| 4 | Certain distributions received **after** 2012 and **before** the due date (including extensions) of your 2015 tax return (see instructions). If married filing jointly, include **both** spouses' amounts in **both** columns. See instructions for an exception . . . . . . . . . . | **4** | 130 | 130 |
| 5 | Subtract line 4 from line 3. If zero or less, enter -0- | **5** | | 670 |
| 6 | In each column, enter the **smaller** of line 5 or $2,000 . . . . | **6** | | 670 |
| 7 | Add the amounts on line 6. If zero, **stop**; you cannot take this credit . . . . . . . . . . . . | **7** | | 670 |
| 8 | Enter the amount from Form 1040, line 38*; Form 1040A, line 22; or Form 1040NR, line 37 . . . . . . . . . . . . . | **8** | 30,199 | |

9   Enter the applicable decimal amount shown below:

| If line 8 is - | | And your filing status is - | | |
|---|---|---|---|---|
| Over - | But not over - | Married filing jointly | Head of household | Single, Married filing separately, or Qualifying widow(er) |
| | | | Enter on line 9 - | |
| --- | $18,250 | .5 | .5 | .5 |
| $18,250 | $19,750 | .5 | .5 | .2 |
| $19,750 | $27,375 | .5 | .5 | .1 |
| $27,375 | $29,625 | .5 | .2 | .1 |
| $29,625 | $30,500 | .5 | .1 | .1 |
| $30,500 | $36,500 | .5 | .1 | .0 |
| $36,500 | $39,500 | .2 | .1 | .0 |
| $39,500 | $45,750 | .1 | .1 | .0 |
| $45,750 | $61,000 | .1 | .0 | .0 |
| $61,000 | --- | .0 | .0 | .0 |

(line 9 column) **9** X. 0.50

**Note:** If line 9 is zero, **stop**; you cannot take this credit.

| 10 | Multiply line 7 by line 9 . . . . . . . . . . . . . . . . | **10** | 335 |
|---|---|---|---|
| 11 | Limitation based on tax liability. Enter the amount from the Credit Limit Worksheet in the instructions . . . . . . . . . . . . . . . . . . | **11** | 159 |
| 12 | **Credit for qualified retirement savings contributions.** Enter the **smaller** of line 10 or line 11 here and on Form 1040, line 51; Form 1040A, line 34; or Form 1040NR, line 48 . . . . . . . . . . | **12** | 159 |

*See Pub. 590-A for the amount to enter if you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

EEA

Form **8880** (2015)

| | | | **Preparer's Summary of Affordable Care Act** | | | | | | | **2015** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Name(s) as shown on return

ROBERT R & WENDY REED

Social Security Number
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

Definition of codes for each month:

MC - Marketplace Coverage - shown on screen 95A

OC - Other coverage - shown on screen 8965

ECN - Exemption Certificate Number - shown on screen 8965

EX - Exemption code claimed - shown on screen 8965 or
automatically applied by the software - see right column

blank - No coverage and no exemption - ISRP is due and
computed on WK_89651

Ex A - Coverage considered unaffordable

Ex B - Short coverage gap (less than 3 months)

Ex C - Noncitizen or was living abroad

Ex D - Member of health care sharing ministry

Ex E - Member of Indian tribe

Ex F - Incarcerated after disposition of charges

Ex G - Self-only unaffordable or nonMedicaid-expansion state

Ex H - Added to household or died during year

| Name | Jan | Feb | March | April | May | June | July | Aug | Sept | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All members of the tax household were covered by insurance all year. | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

ACANOTES.LD

| a Employee's social security number | | OMB No. 1545-0008 | Safe, accurate, FASTI Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|
| 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 | | | | | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 75-1744396 | 30,199 | 2,479 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| DEFENSE FINANCE AND ACTG SERV | 30,199 | 1,872 |
| 1240 E 9TH STREET | 5 Medicare wages and tips | 6 Medicare tax withheld |
| Cleveland        OH   44199 | 30,199 | 438 |
| | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial    Last name    Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| WENDY       REED | | D            400 |
| | 13 Statutory employee | Retirement plan [X] | Third-party sick pay | 12b DD     17,492 |
| 50 Old Oak Drive | 14 Other | 12c |
| VINE GROVE          KY   40175 | K            925 | |
| | V          5,851 | 12d |

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| KY  029318 | 30,199 | 1,556 | | | |
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement    **2015**    Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
EEA

The information on the Form W-2 was used to prepare the taxpayer's 2015 Federal tax return by Livers Bookkeeping & Ta

| a Employee's social security number | | OMB No. 1545-0008 | Safe, accurate, FASTI Use | IRS e-file | Visit the IRS website at www.irs.gov/efile |
|---|---|---|---|---|---|
| | | | | | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | | |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| | | |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | |
| | 7 Social security tips | 8 Allocated tips |

| d Control number | 9 | 10 Dependent care benefits |
|---|---|---|

| e Employee's first name and initial    Last name    Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| | | |
| | 13 Statutory employee | Retirement plan | Third-party sick pay | 12b |
| | 14 Other | 12c |
| | | |
| | | 12d |

| f Employee's address and ZIP code | | | | | |
|---|---|---|---|---|---|

| 15 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Form **W-2** Wage and Tax Statement    **2015**    Department of the Treasury-Internal Revenue Service

Copy B - To Be Filed With Employee's FEDERAL Tax Return.
This information is being furnished to the Internal Revenue Service.
EEA

# W-2 Detail Listing

**2015**

Name(s) as shown on return

ROBERT R & WENDY REED

Social Security No.

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

| T/S | Employer Name | FEDERAL | | | STATE | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Gross | W/H | State Code | Gross | W/H |
| S | DEFENSE FINANCE AND ACTG SER | 30,199 | 2,479 | KY | 30,199 | 1,556 |
| | Taxpayer Totals | | | | | |
| | Spouse Totals | 30,199 | 2,479 | | 30,199 | 1,556 |
| | Totals | 30,199 | 2,479 | | 30,199 | 1,556 |

**740**
42A740
Department of Revenue



**KENTUCKY**
**INDIVIDUAL INCOME TAX RETURN**
Full-Year Residents Only

**Kentucky**
UNBRIDLED SPIRIT

**2015**

For calendar year or other taxable year beginning _____ , and ending _____

**A.** Spouse's Social Security Number
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

**B.** Your Social Security Number
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

Name - Last, First, Middle Initial (Joint or combined return, give both names and initials.)

REED, ROBERT R
REED, WENDY

Mailing Address (Number and Street including Apartment Number or P.O. Box)

50 Old Oak Drive

City, Town or Post Office          State          ZIP Code

VINE GROVE          KY          40175

**FILING STATUS** (see instructions)

1 ☐ Single
2 ☐ Married, filing separately on this combined return. **(If both had income.)**
3 ☒ Married, filing joint return.
4 ☐ Married, filing separate returns. Enter spouse's Social Security number above and full name here. _____

**POLITICAL PARTY FUND**
Designating $2 will not change your refund or tax due.

|  | A. Spouse | B. Yourself |
|---|---|---|
| Democratic | (1) ☐ | (4) ☐ |
| Republican | (2) ☐ | (5) ☐ |
| No Designation | (3) ☒ | (6) ☒ |

Attach Form W-2(s) and Other Supporting Statement(s) here. Enclose payment with Form 740-V but Do Not Staple.

**INCOME/TAX**

| | | | A. Spouse (Use if Filing Status 2 is checked.) | | B. Yourself (or Joint) |
|---|---|---|---|---|---|
| 5 | Enter amount from federal Form 1040, line 37; 1040A, line 21 or 1040EZ, line 4. (If total of Columns A and B is $32,253 or less, you may qualify for the Family Size Tax Credit. See instructions.) . . . . | 5 | 00 | 5 | 30,199 00 |
| 6 | Additions from Schedule M, line 8 . . . . . . . . . . . . . . | 6 | 00 | 6 | 00 |
| 7 | Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . | 7 | 00 | 7 | 30,199 00 |
| 8 | Subtractions from Schedule M, line 20 . . . . . . . . . . . | 8 | 00 | 8 | 00 |
| 9 | Subtract line 8 from line 7. This is your **Kentucky Adjusted Gross Income** | 9 | 00 | 9 | 30,199 00 |
| 10 | **Itemizers:** Enter itemized deductions from Kentucky Schedule A. **Nonitemizers:** Enter **$2,440** in Columns A and/or B . . . . . . | 10 | 00 | 10 | 2,440 00 |
| 11 | Subtract line 10 from line 9. This is your **Taxable Income** . . . . . | 11 | 00 | 11 | 27,759 00 |
| 12 | Enter tax from Tax Table, Computation or Schedule J. Check if from Schedule J ☐ | 12 | 00 | 12 | 1,426 00 |
| 13 | Enter tax from Form 4972-K ☐ ; Schedule RC-R ☐ . . . . | 13 | 00 | 13 | 00 |
| 14 | Add lines 12 and 13 and enter total here . . . . . . . . . . | 14 | 00 | 14 | 1,426 00 |
| 15 | Enter amounts from page 3, Section A, lines 25A and 25B . . . . | 15 | 00 | 15 | 00 |
| 16 | Subtract line 15 from line 14. If line 15 is larger than line 14, enter zero | 16 | 00 | 16 | 1,426 00 |
| 17 | **Enter personal tax credit amounts from pg 3, Section B, lines 4A & 4B** | 17 | 00 | 17 | 40 00 |
| 18 | Subtract line 17 from line 16. If line 17 is larger than line 16, enter zero | 18 | 00 | 18 | 1,386 00 |
| 19 | Add tax amount(s) in Columns A and B, line 18 and enter here . . . . . . . . . | | | 19 | 1,386 00 |
| 20 | Check the box that represents your total family size (**see instructions** before completing lines 20 and 21) | | | 20 | 1☐ 2☐ 3☐ 4☒ |
| 21 | Multiply line 19 by **Family Size Tax Credit** decimal amount 0.30 ( 30 %) and enter here . . . | | | 21 | 416 00 |
| 22 | Subtract line 21 from line 19 . . . . . . . . . . . . . . . | | | 22 | 970 00 |
| 23 | Enter the **Education Tuition Tax Credit** from Form 8863-K . . . . . . | | | 23 | 00 |
| 24 | Subtract line 23 from line 22 . . . . . . . . . . . . . . . | | | 24 | 970 00 |
| 25 | Enter **Child and Dependent Care Credit** from federal Form 2441, line 9 ▶ _____ x 20% (.20) . . . . . . . . . . | | | 25 | 00 |
| 26 | **Income Tax Liability.** Subtract line 25 from line 24. If line 25 is larger than line 24, enter zero | | | 26 | 970 00 |
| 27 | **Enter KENTUCKY USE TAX** due on Internet, mail order, or other out-of-state purchases (see instructions) | | | 27 | 00 |
| 28 | Add lines 26 and 27. Enter here and on page 2, line 29 . . . . . . . . . . . . . . . | | | 28 | 970 00 |

**FORM 740 (2015)**



Page 2 of 3

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

## REFUND/TAX PAYMENT SUMMARY

| | | | |
|---|---|---|---|
| 29 | Enter amount from page 1, line 28. This is your **Total Tax Liability** . . . . . . . . . . . . . . . . . | 29 | 970 00 |
| 30 | (a) Enter **Kentucky income tax withheld** as shown on attached 2015 Form W-2(s) and other supporting statements . . . . . . . . . 30(a) | 1,556 00 | |
| | (b) Enter 2015 Kentucky estimated tax payments . . . . . . . . . . 30(b) | 00 | |
| | (c) Enter 2015 refundable certified rehabilitation credit (KRS 141.382(1)(b)) . . . . 30(c) | 00 | |
| | (d) Enter 2015 film industry tax credit (KRS 141.383) . . . . . . . 30(d) | 00 | |
| 31 | Add lines 30(a) through 30(d) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | 1,556 00 |
| 32 | If line 31 is larger than line 29, enter **AMOUNT OVERPAID** (see instructions) . . . . . | 32 | 586 00 |

Fund Contributions; See instructions.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | ► *(Enter amount(s) checked)* | | |
| 33 | (a) **Nature and Wildlife Fund** . . . . . . . . . . | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(a) | 00 |
| | (b) **Child Victims' Trust Fund** . . . . . . . . . | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(b) | 00 |
| | (c) **Veterans' Program Trust Fund** . . . . . . | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(c) | 00 |
| | (d) **Breast Cancer Research/Education Trust Fund** | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(d) | 00 |
| | (e) **Farms to Food Banks Trust Fund** . . . . | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(e) | 00 |
| | (f) **Local History Trust Fund** . . . . . . . . | ☐ $10 | ☐ $25 | ☐ $50 | ☐ Other ___ | 33(f) | 00 |

| | | | |
|---|---|---|---|
| 34 | Add lines 33(a) through 33(f) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 00 |
| 35 | Amount of line 32 to be **CREDITED TO YOUR 2016 ESTIMATED TAX** . . . . . . . . . | 35 | 00 |
| 36 | Subtract lines 34 and 35 from line 32. Amount to be **REFUNDED TO YOU** . . . . . . . **REFUND** | 36 | 586 00 |

**REFUND OPTIONS**

Check here if you would like your refund issued on a Bank of America Prepaid Debit Card ☐

Check here if you would like to receive your Debit Card material in Spanish ☐

| | | | |
|---|---|---|---|
| 37 | If line 29 is larger than line 31, enter **ADDITIONAL TAX DUE** . . . . . . . . . . . . . | 37 | 00 |
| 38 | (a) Estimated tax penalty and/or interest. ☒ Check if Form 2210-K attached . . . . 38(a) | 00 | |
| | (b) Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38(b) | 00 | |
| | (c) Late payment penalty . . . . . . . . . . . . . . . . . . . . . 38(c) | 00 | |
| | (d) Late filing penalty . . . . . . . . . . . . . . . . . . . . . . 38(d) | 00 | |
| 39 | Add lines 38(a) through 38(d). Enter here . . . . . . . . . . . . . . . . . . . . . | 39 | 00 |
| 40 | Add lines 37 and 39 and enter here. This is the **AMOUNT YOU OWE** . . . . . . **OWE** | 40 | 00 |

● Visit **www.revenue.ky.gov** for electronic payment options; or

● Make check payable to **Kentucky State Treasurer**, include your Social Security number and "KY Income Tax-2015."

| OFFICIAL USE ONLY | |
|---|---|
| | PWR |

## SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS

| | | **A.**   Spouse | | **B.**   Yourself | |
|---|---|---|---|---|---|
| 1 | Enter nonrefundable limited liability entity credit (KRS 141.0401(2)) . . . . . . . | 1 | 00 | 1 | 00 |
| 2 | Enter Kentucky small business investment credit . . . . . . . . . . . . . | 2 | 00 | 2 | 00 |
| 3 | Enter skills training investment credit (attach copy(ies) of certification) . . . . . | 3 | 00 | 3 | 00 |
| 4 | Enter nonrefundable certified rehabilitation credit (KRS 171.397(1)(a)) . . . . . | 4 | 00 | 4 | 00 |
| 5 | Enter credit for tax paid to another state (**attach copy of other state's return(s)**) . | 5 | 00 | 5 | 00 |
| 6 | Enter unemployment credit (attach Schedule UTC) . . . . . . . . . . . . | 6 | 00 | 6 | 00 |
| 7 | Enter recycling and/or composting equipment credit (attach Schedule RC) . . . . | 7 | 00 | 7 | 00 |
| 8 | Enter Kentucky investment fund credit (attach copy(ies) of certification) . . . . . | 8 | 00 | 8 | 00 |
| 9 | Enter coal incentive credit . . . . . . . . . . . . . . . . . . . . . . | 9 | 00 | 9 | 00 |
| 10 | Enter qualified research facility credit (attach Schedule QR) . . . . . . . . . | 10 | 00 | 10 | 00 |
| 11 | Enter GED incentive credit (attach Form DAEL-31) . . . . . . . . . . . . | 11 | 00 | 11 | 00 |
| 12 | Enter voluntary environmental remediation credit (attach Schedule VERB) . . . . | 12 | 00 | 12 | 00 |
| 13 | Enter biodiesel and renewable diesel credit . . . . . . . . . . . . . . | 13 | 00 | 13 | 00 |
| 14 | Enter environmental stewardship credit . . . . . . . . . . . . . . . . | 14 | 00 | 14 | 00 |
| 15 | Enter clean coal incentive credit . . . . . . . . . . . . . . . . . . . | 15 | 00 | 15 | 00 |
| 16 | Enter ethanol credit (attach Schedule ETH) . . . . . . . . . . . . . . | 16 | 00 | 16 | 00 |
| 17 | Enter cellulosic ethanol credit (attach Schedule CELL) . . . . . . . . . . | 17 | 00 | 17 | 00 |
| 18 | Enter energy efficiency products credit (attach Form 5695-K) . . . . . . . . | 18 | 00 | 18 | 00 |

Continue to page 3 to complete Section A

FORM 740 (2015)



Page 3 of 3

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

## SECTION A - BUSINESS INCENTIVE AND OTHER TAX CREDITS (continued)

| | A. Spouse | | B. Yourself | |
|---|---|---|---|---|
| 19 Enter railroad maintenance and improvement credit (attach Schedule RR-I) . . . . | 19 | 00 | 19 | 00 |
| 20 Enter Endow Kentucky credit (attach Schedule ENDOW) . . . . . . . . . . . . | 20 | 00 | 20 | 00 |
| 21 Enter New Markets Development Program credit . . . . . . . . . . . . . . | 21 | 00 | 21 | 00 |
| 22 Enter food donation credit (attach Schedule FD) . . . . . . . . . . . . | 22 | 00 | 22 | 00 |
| 23 Enter distilled spirits credit (attach Schedule DS) . . . . . . . . . . . | 23 | 00 | 23 | 00 |
| 24 Enter angel investor credit . . . . . . . . . . . . . . . . . . . . . | 24 | 00 | 24 | 00 |
| 23 Add lines 1 through 24, Columns A and B. **Enter here and on page 1, line 15** . . . . | 25 | 00 | 25 | 00 |

## SECTION B - PERSONAL TAX CREDITS

| | Check Regular | Check all four if 65 or over | Check all four if blind | Check both for Kentucky National Guard | |
|---|---|---|---|---|---|
| 1 (a) Credits for yourself: | ☒ | ☐ ☐ ☐ ☐ | ☐ ☐ ☐ ☐ | ☐ ☐ | |
| (b) Credits for spouse: | ☒ | ☐ ☐ ☐ ☐ | ☐ ☐ ☐ ☐ | ☐ ☐ | |

1 Enter number of boxes checked on line 1 . . . . . **02**

2 **Dependents:**

| First name | Last name | Dependent's Social Security number | Dependent's relationship to you | Check if qualifying child for family size tax credit |
|---|---|---|---|---|
| DUNCAN | REED | 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 | SON | ☒ |
| SAVANNAH | REED | 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 | DAUGHTER | ☒ |
| | | | | ☐ |
| | | | | ☐ |

2 Enter number of dependents who:
- lived with you . . **02**
- did not live with you (see instructions) . **00**
- other dependents . **00**

3 Add total number of credits claimed on lines 1 and 2.
If married filing separately on a combined return (Filing Status 2), each taxpayer must claim his or her own credits from line 1, divide the credits on line 2, and enter the totals in Boxes 3A and 3B. All other filers enter the amount from line 3 in Box 3B . . . . . . . . . . . . . . . . ▶

3 Enter total credits . . **04**

| | Spouse | Yourself |
|---|---|---|
| 3A | | 3B 04 |
| | x $10 | x $10 |
| 4A | | 4B 40.00 |

4 Multiply credits on line 3A by $10 and enter on line 4A. Multiply credits on line 3B by $10 and enter on line 4B. **Enter here and on page 1, line 17, Columns A and B** . . . . . . . . . . . . . . .

## SECTION C - FAMILY SIZE TAX CREDIT (List the name and Social Security number of qualifying children that are not claimed as dependents in Section B.)

| First name | Last name | Social Security number | First name | Last name | Social Security number |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Attach a complete copy of federal Form 1040 if you received farm, business, or rental income or loss. If not required, check here.** ☐

I, the undersigned, declare under penalties of perjury that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. I also understand and agree that our election to file a combined return under the provisions of Regulation 103 KAR 17:020 will result in refunds being made payable to us jointly and in each of us being jointly and severally liable for all taxes accruing under this return.

| 23650 | 65077 | 10-13-2016 | (270) 320-1333 |
|---|---|---|---|
| Your Signature (If joint or combined return, both must sign.) | Spouse's Signature | Date Signed | Telephone Number (daytime) |

| Rebecca Sue Madison | P00583598 | 10-13-2016 |
|---|---|---|
| Typed or Printed Name of Preparer Other than Taxpayer | I.D. Number of Preparer | Date |

| Livers Bookkeeping & Tax Servi | 61-1380015 | 10-13-2016 |
|---|---|---|
| Firm Name | EIN | Date |

Mail to:

**REFUNDS** — Kentucky Department of Revenue, Frankfort, KY 40618-0006.

**PAYMENTS** — Kentucky Department of Revenue, Frankfort, KY 40619-0008.